### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 7 |
| POLISHED.COM INC., | Case No. 24-_____ (___) |
| Debtor.[1] | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITORS MATRIX

I, J.E. "Rick" Bunka, declare and state under penalty of perjury as follows:

1.      I am the Interim Chief Executive Officer of the above-captioned debtor (the "**Debtor**").

2.      I have reviewed the List of Creditors submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtor, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

3.      The information contained in the List of Creditors is based on a review of the Debtor's books and records.  However, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential

---

[1]      The Debtors in these chapter 7 cases, along with the last four digits of their respective federal taxpayer identification number are: Polished.com Inc. (3938); Appliances Connection, Inc. (3629), 1 Stop Electronics Center, Inc. (9485), Gold Coast Appliances, Inc. (1575), Superior Deals Inc. (0096), AC Gallery Inc. (8366), Joe's Appliances LLC (8354), and YF Logistics LLC (8373). The mailing address for the Debtors is 1870 Bath Avenue, Brooklyn, NY 11214.

claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtor for purposes of this chapter 7 case, but are included herein for notice purposes out of an abundance of caution. Therefore the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtor; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtor.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on: March 7, 2024
Holly Springs, North Carolina

_____
J.E. "Rick" Bunka

1870 BATH AVE LLC
1870 BATH AVENUE
BROOKLYN, NY 11214

7812 5TH AVE REALTY LLC
1870 BATHAVENUE
BROOKLYN, NY 11214

WESTGATE 200, LLC
7733 FORSYTH BLVD., STE. 1525
ST. LOUIS, MO 63105

(YUVAL HALPERIN 2254034
34 N 7TH STREET TH3
BROOKLYN, NY 11249

@SIMPLYSOUTHERNCOTTAGE 2175687
224 WEST UNION STREET
MINDEN, LA 71055

1 OAK CONTRACTING 1499259
700 ROCKAWAY TURNPIKE
STE 204
LAWRENCE, NY 11559

1 STOP ELECTRONICS CENTER, INC.
1870 BATH AVENUE
BROOKLYN, NY 11214

1234BUY.COM INC
9674 TELSTAR AVE
STE A
EL MONTE , CA 91731-3022

155 PROSPECT PLACE LLC 877730
86 5TH STREET
STAMFORD, CT 06905

1635 JEAN LAFITTE DR LLC 2365333
4488 W BOY SCOUT BLVD
SUITE 250
TAMPA, FL 33607

1809 EMMONS AVE 908349
2236 79TH STREET
PH5
BROOKLYN, NY 11214

1870 BATH AVE LLC
1864 BATH AVE
BROOKLYN, NY 11214-4616

1

193-199 FOREST ST LLC 1832725
204 BELLEVUE AVE, SUITE A
MONTCLAIR, NJ 07043

1STOP ELECTRONICS 99
1870 BATH AVENUE
BROOKLYN, NY 11214

212 REALTY
56 PINE STREET
UNIT#12D
NEW YORK, NY 10005

2149-53 PACIFIC ST HDSC 1821990
43 NORTH CENTRAL AVENUE STE 2
STE 2
VALLEY STREAM, NY 11580

219 AMHERST STREET
1673 OCEAN AVENUE
BROOKLYN, NY 11230

245 FIFTH OWNER LLC
3 COLUMBUS CIR
NEW YORK, NY 10019-8760

2917 LLC
2917 GRAND CONCOURSE
THE BRONX, NY 10468

292 CONVENT REALTY 1974033
10 CUTTERMILL ROAD
SUITE 300
GREAT NECK PLAZA, NY 11021

300 SPOT HOMES, LLC
300 EAST SHELBOURNE DRIVE
NORMAL, IL 61761

305 WEST 113TH OWNER, LLC 2166075
254 WEST 31ST STREET 6TH FLOOR
C/O CHOICE NY MANAGEMENT
NEW YORK CITY, NY 10001

308 12TH ST LLC 1570280
923 82ND ST
BROOKLYN, NY 11228

309 N CHANDLER MP LLC 1499707
840 EAST FOOTHILL BOULEVARD
AZUSA, CA 91702

2

```
313 NORWOOD AVE LLC
313 NORWOOD AVENUE
LONG BRANCH, NJ 07740

320 W 28TH LLC 2366841
320 WEST 28TH STREET
BALTIMORE, MD 21211

360 CONSTRUCTION GROUP INC 574482
191 WESTVALE RD
DUARTE, CA 91010

3700 HIBISCUS LLC 2386098
7701 ERWIN ROAD
CORAL GABLES, FL 33143

414 ASSOCIATES 1859565
10 CUTTERMILL ROAD
GREAT NECK PLAZA, NY 11021

451 HARNELL AVE LLC 2354094
451 HARNELL AVENUE
OAKHURST, NJ 07755

57 WEST 1375414
625 WEST 57TH STREET
NEW YORK CITY, NY 10019

620-622 11TH STREET ASSOCIATE C/O JAKOBSON PROPERT 843098
11 WAVERLY PLACE
NEW YORK, NY 10003

7 NELESEN 931585
4695 WILLOW ST
MORRISONVILLE, WI 53571

7812 5TH AVE REALTY LLC
1864 BATH AVE
BROOKLYN, NY 11214-4616

88 PROSPECT ST LLC 780280
206 HUDSON ST.
HOBOKEN, NJ 07030

8917 5TH AVENUE LLC
8917 5TH AVENUE
BROOKLYN, NY 11209

911 SERVICE TODAY
PO BOX 14314
UNIT B
CHARLESTON, SC 29422
```

3

92 MAIN ST YONKERS AMS LLC, AMS ACQUISITIONS
595 MADISON AVE
SUITE 1101
NEW YORK, NY 10022

92-62 QUEENS BLVD
38 EAST 29TH STREET
NEW YORK, NY 10016

97 GREENPOINT AVENUE 1840946
97 GREENPOINT AVENUE
BROOKLYN, NY 11222

A B 1900100
10363 FAIRLANE DR
SOUTH LYON, MI 48116

A H MOSRIE 2388136
P O BOX 426
NEWBURG, MD 20664

A NOVA APPLIANCE COMPA
10195 MAIN ST
SUITE G
FAIRFAX, VA 22031-3415

A&K CO.
28-16 34ST
ASTORIA, NY 11103

A. VELEZ COMPANY 1793243
930 AMSTERDAM AVENUE
NEW YORK, NY 10025

A.A.D CONSTRUCTION CORP.
141 DWIGHT STREET
4TH FLOOR
BROOKLYN, NY 11231

A+ APPLIANCE SERVICES
135 EASTERN PKWY
BROOKLYN, NY 11238

A-1 APPLIANCE COMPANY 2373178
5410 HARDING PIKE
NASHVILLE, TN 37205

A-1 APPLIANCES 1958052
4072 HYLAN BOULEVARD
STATEN ISLAND, NY 10308

A-1 STATE INC 2271695
21 ETHEL STREET
VALLEY STREAM, NY 11580

A1 SUPPLY COMPANY 2369911
638 PERSON STREET
FAYETTEVILLE, NC 28301

A2J HOLDINGS, LLC
3722 LOST CREEK BLVD
AUSTIN , TX 78735

AAA FACTORY APPLIANCE SERVICE
294 RENSSELAER AVENUE
STATEN ISLAND, NY 10312

AADILE AND HAARIS REALTY 1687791
652 HAVERSTRAW ROAD
SUFFERN, NY 10901

AAPCO GROUP
506 WEBB ROAD
CONCORD, NC 28025

AARON ARRUDA 2384023
2118 PINE TREE LN
ROCKY MOUNT, NC 27804

AARON BARRIOS 2385090
5009 THREE FRENCHMEN CT
RALEIGH, NC 27610

AARON BLACKWELL 2386086
1081 HIGHWAY 1046
AMITE, LA 70422

AARON CASSAR 1616862
9239 MITCHELLS CORNER RD N
OLIVE BRANCH, MS 38654

AARON COHENOUR 1447210
820 S MUSTANG RD
YUKON, OK 73099

AARON DOUGLAS 1586111
PO BOX 283
WALES, WI 53183

AARON HINTON 1746903
614 GINGER CAKE RD
FAYETTEVILLE, GA 30214-1044

AARON KOZMINSKI 2383385
2251 NEW TOWN DRIVE NE
GRAND RAPIDS, MI 49525

AARON MARTONE 2387579
1304 WILLOW BROOK CT
MEBANE, NC 27302

AARON MAYHEW 2386500
1876 COURTHOUSE RD
STAFFORD, VA 22554-5412

AARON MCBROOM 2389646
2910 E IMNAHA CT
NAMPA, ID 83686

AARON NELSON 2381904
941 9TH ST. NE
THOMPSON, ND 58278

AARON PLANTENGA 2388436
4102 SW BRANDON ST
SEATTLE, WA 98136

AARON RAWLINS 1794373
6150 LITTLE WILLOW RD
PAYETTE, ID 83661

AARON REED 2386722
21393 LIBERTY STREET NORTHEAST
AURORA, OR 97002

AARON THAYER 2382879
170 EAST COLEBROOK RD
COLEBROOK, NH 03576

AARON WILLIAMS 2378682
17 CHIRUMBOLO LN
CANONSBURG, PA 15317

AARON YOUMANS 1917437
3333 WESTPHAL DR
JOHNS ISLAND, SC 29455

AARON, GLOVER
128 FULTON STREET
TRENTON, NJ 08611

ABBAS, MOHAMMAD
744 E 10TH STREET
BROOKLYN, NY 11230

ABBEYGALE BHOLA 2383073
3239 GLENNON PL
BRONX, NY 10465

ABBIE ACOSTA 2389715
41 GLASGOW DR
BELLA VISTA, AR 72764

ABDELKADER, TARCHID
426 WEST 45TH STREET
APT 2FE
NEW YORK, NY 10036

ABDELLKADER TARCHID.
1870 BATH AVE #4616
BROOKLYN, NY 11214

ABDERRAOUF, CHOUIT
1235 BAY RIDGE PARKWAY
BROOKLYN, NY 11228

ABDUL, MOHAMMAD
5800 KEMBLE AVE
PHILADELPHIA, PA 19141

ABHISHEK PATEL 2383910
33 WEST POPLAR RD
MIDDLETOWN, CT 06457

ABI KOOPLIKKAT 2382829
1710 HAMILTON ST
BELLEVILLE, NJ 07109

ABIE, HAMRA
3740 BEDFORD AVE
BROOKLYN, NY 11229

ABIGAIL BARZALLO 2384078
6356 QUARTERMAN RD
HAHIRA, GA 31632

ABIGAIL KASHUBA 1488289
PO BOX 1368
SCRANTON, PA 18501

ABIGAIL KENNEY 2386764
175 APPLETREE POINT RD
BURLINGTON, VT 05408

ABIGAIL MARTINEZ 1363970
3204 S 1575 E
SALT LAKE CITY, UT 84106

ABIODUN MOCTAR 2385858
801 SOUTH FLORIDA STREET #3
ARLINGTON, VA 22204

ABISAI TRIANA 2187299
8346 106TH AVE
VERO BEACH, FL 32967

ABRAHAM SALUM
4152 COLE AVENUE
SUITE 103
DALLAS, TX 75204

ABRAHAM TERZI
1754 EAST 4TH STREET
BROOKLYN, NY 11223-1933

ABRAM ADLY 1968600
29 FARRAGUT RD SUITE D
BOSTON, MA 02127

ABS PARTNERS REAL ESTATE, LLC 1394793
200 PARK AVENUE
200 PARK AVENUE SOUTH
NEW YORK, NY 10017

AC AIR COOLING CO INC 2306207
1637 STILLWELL AVENUE
THE BRONX, NY 10461

ACE FIRE PROTECTION
119 HAUSMAN STREET
BROOKLYN, NY 11222

ACEY OWENS 2386735
300 E 300 N ST UNIT J7
KANAB, UT 84741

ACKERMAN PROPERTIES 1065106
590 GOLDEN GATE POINT
SARASOTA, FL 34236

ACME FURNITURE  (NEW YORK)
58-51 52ND AVE
WOODSIDE, NY 11377-7423

ACRUZ CONSTRUCTION CORP 2383394
2 DODWORTH STREET
BROOKYLN, NY 11221

ACTIVE INTERNATIONAL

63 FLUSHING AVE,BLDG 11
BROOKLYN, NY 11205

ADAM ATOOT 2384450
532 WINTERBURN GROVE
CLIFFSIDE PARK, NJ 07010

ADAM BASULJEVIC 1833305
750 LEXINGTON AVE FLOOR 12
NEW YORK, NY 10022

ADAM BENSON
308 CAMBRIDGE BLVD
WINTER PARK, FL 32789

ADAM ENDRESS 479259
306 SILVER ST
BRADFORD, IL 61421

ADAM GARDELS
1009 N CHURCH ST
PORTLAND, OR 97217

ADAM GERARDI 2384666
1000 E MAIN ST
COLUMBUS, OH 43205

ADAM HALL 2381837
7883 CORNERS CV
KALAMAZOO, MI 49009

ADAM HICKS 2385528
276 5TH AVENUE SUITE 704 PMB 170
NEW YORK CITY, NY 10001

ADAM HORN 2361272
611 LAKECREST DRIVE
EL DORADO HILLS, CA 95762

ADAM JONES 2376743
18 CANADA STREET APARTMENT #5
HOLLAND, NY 14080

ADAM LURIE
347 PINE GROVE RD
ROSWELL, GA 30075

ADAM MESERVY 1725396
3329 W PIERCE AVE
CHICAGO, IL 60651

ADAM MORRISETT 2386769

1014 VALLEY VIEW CT
MOAB, UT 84532

ADAM MURRAY 2381668
1702 W 66TH AVE
DENVER, CO 80221

ADAM RYAN 2372802
12295 ANDREWS DR
PLAIN CITY, OH 43064

ADAM SCHNEIDER 2383765
1 TECHNOLOGY PL
CALEDONIA, NY 14423

ADAM VILLEGAS 2361850
2889 SAN PASQUAL ST
PASADENA, CA 91107

ADAM YEOMAN 1903390
26359 E GROSSE POINTE SHORES RD
HANCOCK, MI 49930

ADAM, ARENA
368 EASTLINE ROAD
BALLSTON LAKE, NY 12019

ADAM, GLINSKY
308 KENNEDY DRIVE
LINDEN, NJ 07036

ADAM, LUBITZ
2011 AVENUE X
APT 3B
BROOKLYN, NY 11235

ADANNA, HAYNES
293 MARTENSE ST
APT 1B
BROOKLYN, NY 11226

ADCO SERVICE
7575 E REDFIELD RD #129
SCOTTSDALE, AZ 85260

ADEGBOYEGA ADEJANA 2385984
11754 CHAPEL ESTATES DRIVE
CLARKESVILLE, MD 21029

ADELE SCHMITZ 1785629
186 BEDFORD PLACE
THOUSAND OAKS, CA 91360

ADENA BERKOWITZ 2292225
13 CAROUSEL LN
LIDO BEACH, NY 11561-4813

ADITYA AGARWAL 2387934
2029 KENT DRIVE
LOS ALTOS, CA 94024

ADMIRAL CRAFT EQUIPMENT CORP. (EXCELL GROUP)
800 SHAMES DRIVE
WESTBURY, NY 11590-1727

ADMOUN, ALKHABAZ
2153 EAST 9TH STREET
BROOKLYN, NY 11223

ADNAN BEGOVIC 2386295
PO BOX 3394
RANCHO SANTA FE, CA 92067

ADRIAN AGUILAR
421 TERRAVISTA PLACE
OVIEDO, FL 32765

ADRIAN POLANCO 2382665
55 SHERWOOD AVENUE
HALEDON, NJ 07508

ADRIAN RODRIGUEZ 2383438
1250 E FRANKLIN AVE
POMONA, CA 91766

ADRIANA COLOMBO 2369824
726 ROXBORO PLACE NW
WASHINGTON, DC 20011

ADRIANA METCALFE
1635 42ND SQUARE 104
VERO BEACH, FL 32960

ADRIENNE BRANSFIELD
995 POND MEADOW RD
WESTBROOK, CT 06498

ADRIENNE, THOMPSON
7821 SAINT ANDREWS ROAD #2684
IRMO, SC 29063

ADT SECURITY SERVICER
111 MORSE STREET
NORWOOD, MA 02062-4602

ADVANCE TABCO (EXCELL GROUP)
200 HEARTLAND BLVD
EDGEWOOD, NY 11717-8379

ADVANCED PROPANE ,INC
109 MCMURRY BLVD E
HARTSVILLE, TN 37031

AEI CORPORATION
2641 DU BRIDGE AVENUE
IRVINE, CA 92606-5001

AF DISTRIBUTORS
3423 E ATLANTA AVE
PHOENIX, AZ 85040-2846

AF SUPPLY NEW YORK
1000 S 2ND ST
5TH FL
HARRISON, NJ 07029-2321

AFFORDABLELIVINGNY
1303 SEAWANE DRIVE
HEWLETT, NY 11557

AFNJ WHOLESALE
1000 SOUTH 2ND STREET
HARRISON, NJ 07029-2321

AGIB GERGES 1517350
46 EDGEMERE ROAD
LIVINGSTON, NJ 07039

AGNES HARMON 2377732
5 DEAUVILLE DRIVE
PARSIPPANY, NJ 07054

AHARON TOUSSOUN 1499181
1437 OCEAN PARKWAY
BROOKLYN, NY 11230

AHMED HASSAN 2385121
805 57TH PL
FAIRMOUNT HEIGHTS, MD 20743

AHMED NAPIER 2385381
1388 GREEN HILLS COURT
DUNCANVILLE, TX 75137

AHMED, AHMED
30 BAY 17 STREET

12

BROOKLYN, NY 11214

AHMED, SEROUR
67-18 52ND ROAD
MASPETH, NY 11378

AIBER MENDEZ 2388928
31 CANFIELD RD
SEYMOUR, CT 06483

AIDA DABIT 2369646
816 CLEARVIEW DRIVE
CHARLESTON, SC 29412

AIDAN WYER 2350795
6145 N MERIDIAN ST
INDIANAPOLIS , IN 46208

AIDAN, BAUER
13 JEFFERSON STREET
RIVERSIDE, NJ 08075

AIDEN BRADY 2387884
31 LAKEVIEW AVENUE  CAVANBRADY@AOL.COM
NEW CANAAN , CT 06840

AIMEE BRAZEAU 2388207
1975 CANYON CLOSE ROAD
PASADENA, CA 91107

AINO MONICA BLACK 2385660
11811 MONTICETO COURT
MEADOWS PLACE, TX 77477

AIRAMIST, DARBY
63 N MAIN ST
MILLTOWN, NJ 08850

AIRPRO COOLING, INC
2002 NEPTUNE AVE
BROOKLYN, NY 11224-2559

AIXIN MU
2717 42ND 11A
LONG ISLAND CITY, NY 11101

AJATEE, WEAH
26 TRENT ST.
TRENTON, NJ 08618

AJAY CHANDRAN 2387948
5910 PRINTEMP DR

EAST LANSING, MI 48823

AJAY PATEL 2387436
11304 CAPILLA RD
SAN DIEGO, CA 92127-1447

AJH MANAGEMENT
101 CHASE AVENUE
LAKEWOOD, NJ 08701

AJIT PERERA 2388492
34 TANGLEWOOD  AJIT PERERA
ALISO VIEJO, CA 92656

AJ'S APPLIANCE REPAIR
390 S. 3RD STREET
SIERRA VISTA, AZ 85635-

AKELIUS US LLC
1620 I STREET NORTHWEST
SUITE 703
WASHINGTON, DC 20006

AKG DESIGN STUDIO 987247
1311 PARK GARDEN LANE
RESTON, VA 20194

AKG DESIGN STUDIO 987247 : GMJ CONSTRUCTION LLC 2385155
43625 SOLHEIM CUP TERRACE
ASHBURN, VA 20147

AKHAVAN, HOUMAN
13600 MARINGA POINTE DR.
UNIT 906
MARINA DEL RAY, CA 90292

AL AUGUSTINE 2384551
1716 KINGSBURY ROAD
WASHINGTON, IL 61571

AL CHRISTIE 2383973
218 10TH STREET SOUTHEAST
STEINHATCHEE, FL 32359

AL DRAKE 2389249
4052 XENWOOD AVE S
MINNEAPOLIS, MN 55416

ALAN BROWN 2384798
1444 PRINCESS AVE.
BRICK, NJ 08724

ALAN COOPER 2384348
688 SANDRINGHAM DRIVE
JACKSONVILLE, FL 32225

ALAN JARED 1443614
140 SEASIDE TRAIL
VERO BEACH, NC 28803

ALAN KOCHA 2382372
3820 SCOTT ST APT 301
SAN FRANCISCO, CA 94123-1155

ALAN KWIATEK 2381282
10970 CHAMBRAY CT
CREVE COEUR, MO 63141

ALAN L. WEISS 2387973
13983 E. STATE ROAD 80  AL'S GATOR BAIT PUB & GRILL, LLC
CLEWISTON, FL 334407591

ALAN LIN 2380214
61 MAR VISTA DR
DALY CITY, CA 94014-1439

ALAN PRUDER
2628 NE DUNCKLEY ST
PORTLAND, OR 97212

ALAN RUNYON 2018487
17200 W BELL RD LOT 1030
SUPRISE, AZ 85374-9842

ALAN SCARLETT 2382100
11 SACHEM AVENUE
WORCESTER, MA 01606

ALAN STICKEL 2381915
14075 SE LUCILLE
HAPPY VALLEY, OR 97086

ALAN SUBERA 2387889
1321 CZECH AVE
FRIENDSHIP, WI 53934

ALAN WHITE
2013 EAST MAIN STREET
EASLEY, SC 29640

ALAN WORATSCHEK 2202330
9813 BUTTERMILK FALLS ST
LAS VEGAS, NV 89178

ALAN, FINK
2 EAST END AVE
APT # 3E
NEW YORK, NY 10075

ALAN, HUDSON
1525 SOUTH 16TH STREET
PHILADELPHIA, PA 19146

ALANNA HYNES 2384965
29 WEST BROTHER DRIVE
GREENWICH, CT 06830

ALANNAH SWEENEY
1000 LAFAYETTE ST
UPPERVILLE, VA 20184-1779

ALBERT CHEN 2384827
1157 GEORGETOWN WAY
VERNON HILLS, IL 60061

ALBERT DALY 2383959
6330 EATMON RD
BAILEY, NC 27807-9564

ALBERT DAVIS 2386237
2687 EUDORA STREET
DENVER, CO 80207

ALBERT GRECO 2385639
37465 EVENINGSIDE RD.
PALM DESERT, CA 92211

ALBERT KERN 2387461
9144 CORDERO DR
RICHLAND HILLS, TX 76182-2509

ALBERT LAYA 2336258
9 OAK LN
PARK FOREST, IL 60466

ALBERT LIN
6219 VIRGO RD
OAKLAND, CA 94611

ALBERT LUU 2382779
234 DIAMOND STREET
SAN FRANCISCO, CA 94114

ALBERT PROULX 2380731
9455 108TH AVENUE, SIRE 311
VERO BEACH, FL 32967

ALBERTO ALVAREZ 2383613
4547 31ST AVE SW
NAPLES, FL 34116

ALBERTO VELAZQUEZ 2388527
417 S BOYD ST
WINTER GARDEN, FL 34787

ALDO BLACK 2388555
90 SW 3RD ST APT 3411
MIAMI, FL 33130

ALEC TARNOWSKI 2390082
1628 DARTMOOR DR
HOWELL, MI 48843

ALEKSANDR DORFMAN
11 CHARITY
 IRVINE, CA 92612-3266

ALEKSANDR IGNATOV 2385068
413 NEW MILFORD ROAD
CARY, NC 27519

ALEKSANDRE, ABLOTIA
345 86TH STREET
APT #510
BROOKLYN, NY 11209

ALEKSEI, ZAICHENKO
130 BAY 25TH STREET
APT 2L
BROOKLYN, NY 11214

ALEN SECURITY
1010 EASTPARK BOULEVARD
CRANBURY, NJ 08512-3523

ALENA BLAIN 2355200
3956 AMBERTON CT
DOYLESTOWN, PA 18902

ALESSANDRO MOGAVERO
113 CIRCLE AVE
RIDGEWOOD, NJ 07450

ALETA CHARBONNET 2386003
3827 GRANT ST UNIT 30
CORONA, CA 92879

ALEX BROCKWAY 1847853

208 E PARK ST
CEDAR PARK, TX 78613

ALEX BUMPERS 1734476
15300 HIGHWAY 43 NORTH
BUCKS, AL 36512

ALEX DUBROVSKY 1219105
555 LAUREL AVENUE #303
SAN MATEO, CA 94401

ALEX FAGAN 244748
2898 FRANKLIN OAKS
OAK HILL, VA 20171

ALEX GARCIA 2373164
3256 SAN GABRIEL
CLOVIS, CA 93619

ALEX LEVENTAL 2383541
36 SAGAMORE DR
ANDOVER, MA 01810

ALEX LEVY-THIEBAUT
4131 NORTH BOULEVARD PARK N BOULEVARD PARK
HOUSTON, TX 77098

ALEX MARSHALL 2381166
12021 WILSHIRE BLVD
LOS ANGELES, CA 90025-1206

ALEX MUSSMAN 2384221
156 SADDLEBACK ROAD
MARION, IA 52302

ALEX SHKOLOVSKY 1773118
22 COTTONWOOD COURT
STATEN ISLAND, NY 10308

ALEX SLOBODSKI
1512 PALISADE AVE APT 18E
FORT LEE, NJ 07024-5317

ALEX WALKER 2381493
31281 PASEO CRUCERO
SAN JUAN CAPISTRANO, CA 92675

ALEX ZUMBA 2388313
1712 BATH AVE
BROOKYLN, NY 11214

ALEX, SHEVCHENKO

18

2742 BROWN STREET
BROOKLYN, NY 11235

ALEXANDER BELLAMY 2384401
9 ATLANTIC COMMONS 3
BROOKLYN, NY 11217

ALEXANDER DITTAMI 2378267
N/A
BOYNTON BEACH, FL 33425

ALEXANDER FESYUN 2386376
3453 NE 210TH TERRACE
AVENTURA, FL 33180

ALEXANDER FOX 2384075
1458 CAMELLIA CIRCLE
CARPINTERIA, CA 93013

ALEXANDER GOFMAN 2386862
6535 108TH STREET APT B9
FOREST HILLS, NY 11375

ALEXANDER GRUTTER 2385559
13535 COACHLAMP LN
SILVER SPRINGS, MD 20906

ALEXANDER HORTON 2383688
5904 OAK LEATHER DRIVE
BURKE, VA 22015

ALEXANDER KAYSER
440 W 24TH STREET
NEW YORK, NY 10011

ALEXANDER LAZEBNIK 2389945
376 OCEAN AVE APT. 603
REVERE, MA 02151

ALEXANDER LOVATO 2385887
7 LISBON ST
SAN FRANCISCO, CA 94112

ALEXANDER MARTE 2383594
38 MCKEEL AVENUE
TARRYTOWN, NY 10591

ALEXANDER MYERS 2388483
40 EAST MAIN STREET 327
NEWARK, DE 19711

ALEXANDER NASH 2386519

8500 WESTMONT DRIVE APT 327
SELLERSBURG, IN 47172

ALEXANDER ORLUKOV 2384041
3 UNIVERSITY PLAZA DRIVE 340
HACKENSACK, NJ 07601

ALEXANDER PEREZ 2384810
197 TREMONT ST 197
NEWINGTON, CT 06111

ALEXANDER RUSSO 2385357
3519 76TH STREET 51
JACKSON HEIGHTS, NY 11372

ALEXANDER SAVCHENKO 2386447
1778 BEACON STR 301
BROOKLINE, MA 02445

ALEXANDER SIKORA  2383005
931 FOSTORIA DR
MELBOURNE, FL 32940-1511

ALEXANDER USVITSKY 2384974
2042 CRYSTAL LAKE DRIVE
MIRAMAR BEACH, FL 32550

ALEXANDER WOLF 2367762
300 W 53RD ST APT 6M
APT 6M
NEW YORK, NY 10019-5733

ALEXANDER, BOYLE
1021 US-206
E16
BORDENTOWN, NJ 08505

ALEXANDER'S HARDWARE CORP
1606 AVENUE M
BROOKLYN, NY 11230

ALEXANDRA DIPASQUANTONIO 2389905
1620 ORTH DRIVE
WHEATON, IL 60189

ALEXANDRA PARENT 2383983
2903 BROOK DRIVE
FALLS CHURCH, VA 22042

ALEXANDRA STAHLIN 2384185
23515 POWDER MILL DR
TOMBALL, TX 77377

ALEXANDRA THORNHILL
2 LORENZO LANE
ST LOUIS, MO 63124

ALEXANDRA VRABEC 869294
2547 33RD ST
ASTORIA, NY 11102

ALEXANDRIA, SMITH
417 PLEASANT AVE
PISCATAWAY, NJ 08554

ALEXANDRIA, WALKER
13875 ELLA BOULEVARD
APT 1714
HOUSTON, TX 77014

ALEXIS BEATTIE 2389277
873 GOSHEN ROAD
NEWTOWN SQUARE, PA 19073

ALEXIS HEPBURN 2383825
950 ELLER DRIVE
BAY 6 SUITE 3
FT LAUDERDALE, FL 33316

ALEXIS HOAG FORDJOUR 2384084
152 WEST 136TH STREET
NEW YORK, NY 10030

ALEXIS KISTENEFF 1176289
501 DOGWOOD STREET   CHROME RHINO CONSTRUCTION, LLC
COLUMBIA, SC 29205

ALEXIS MENDEZ 2389063
2205 ANDALUSIA BLVD
CAPE CORAL , FL 33909-4473

ALEXIS MILLER 2383511
4140 NW 66TH PL
COCONUT CREEK, FL 33073

ALFI TRADE INC
4011 W JEFFERSON BLVD
LOS ANGELES, CA 90016-4122

ALFONSO Z
19705 77TH AVE E
BRADENTON, FL 34202-7199

ALFRED JENKINS 1125546

1480 STEARNS DR
LOS ANGELES, CA 90035

ALFREDO HERNANDEZ 2388620
605 SHEA COVE
BRANDON, MS 39047

ALFREDO ITUARTE
812 WATER OAK DR
ALLEN, TX 75002

ALFREDO, MARTINEZ
268 SANFORD STREET
APT 2
NEW BRUNSWICK, NJ 08921

ALGIN MANAGEMENT CO. 1657557
183 MADISON AVENUE
NEW YORK    , NY 10016

ALI HAMOUDEH 2313056
821 FAIRVIEW LANE
FORT LEE, NJ 7024

ALI MOTAMEDI 346323
5701 WINSOME # 13  SW ARMO
HOUSTON, TX 77057

ALI RIZVI 2357586
159 MICHIGAN DR
BLOOMINGDALE, IL 60108

ALI SUEVER 2379856
15501 PRICKLEGRASS CT
ALVA, FL 33920

ALICE BERRY 2387702
1849 DUNGENS MILL RD
COLUMBUS, TX 78934

ALICE COKEFAIR 2388645
8342 SW 79TH CIRCLE
OCALA, FL 34476

ALICE E WALLEN 1163538
PO BOX 1953
CORSICANA, TX 75151

ALICE KAUFFMAN 2385261
PO BOX 272
BENEDICT, MD 20612-0272

ALICE PELKEY ALICE PELKEY 840795
946 SOUTH STREET
DALTON, MA 01226

ALICE SWANSON 2387820
1737 GOLDEN SPIKE DRIVE
SPARKS, NV 89434

ALICIA MCCULLOUGH 2388553
10410 SW MELNORE ST.
PORTLAND, OR 97225

ALICIA OGILVIE 1302366
7393 LONG RD CANAL
WINCHESTER, OH 43110

ALICIA PETERSEN 2382638
2113 QUARRY CV
JONESBORO, AR 72404

ALICIA VICTORIA, HUTCHINSON EL
652 WILLOUGHBY AVE
APT 1CC
BROOKLYN, NY 11206

ALICJA BUCIOR 2384583
12302 WELLESLEY DR
STERLING HEIGHTS, MI 48312

ALIETA HERRERA-TAIN 2385164
7580 N HEPPNER AVE N/A
PORTLAND, OR 97203

ALISON ADAM 2389121
11383 WINTER COTTAGE PL APT, SUITE, FLOOR, ETC.
LAS VEGAS, NV 89135

ALISON BONNER 2384981
28569 HAWTHORNE TRL
MILTON, DE 19968

ALISON KAMINSKI 2390285
242 BENNETT DRIVE  SIMPLY MEDITERRANEAN
WILLIAMSPORT, PA 17701

ALIX CROCKER
432 S A ST
LOMPOC, CA 93436-7902

ALL CAPE APPLIANCE 1992427
860 MASSACHUSETTS 28
YARMOUTH, MA 02664

ALL FURNITURE SERVICES LLC
144 SIMONSON AVENUE
1ST FLOOR
STATEN ISLAND, NY 10303-2512

ALL SHORE APPLIANCES 1571485
165 MAIN STREET
PORT WASHINGTON, NY 11050

ALLA BARANOVA 2384719
127 NATHAN DR
NORTH BRUNSWICK, NJ 08902

ALLA DEREVYANAYA
4256 SURF AVENUE
BROOKLYN, NY 11224

ALLA SAPOZHNIKOV 2367037
2751 S OCEAN DR APT 406 N
HOLLYWOOD, FL 33019

ALLAN BUTLER 2387327
1480 GRANDVIEW 130 ARAMSCO
PAULSBORO, NJ 08066

ALLAN J. BERLOWITZ, ESQ.
1350 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

ALLEGRA PARISI 2389194
3968 WEST 9000 SOUTH
VICTOR, ID 83455

ALLEN CANDICE
2098 VIA DEL TORRIE
ALPINE, CA 91901

ALLEN HOBBS 2385574
21819 ROSE CIRCLE
MAGNOLIA, TX 77355

ALLEN KAHN 2382857
1307 BERRYWOOD LN
HOUSTON, TX 77077

ALLEN KNUTSON 2385363
349 74TH STREET
NIAGARA FALLS, NY 14304

ALLEN SCOTT 1321080
524 MERRITT AVE

CAMARILLO, CA 93010

ALLEN, BARLOW
356 GARDNER AVE
TRENTON, NJ 08618

ALLIED P&C
C/O PROTAS, SPIVOK & COLLINS, LLC
ATTN: ROBERT BURSTEIN, ESQ.
4330 EAST-WEST HIGHWAY, SUITE 900
BETHESDA, MD 20814

ALLIED WORLD SPECIALTY INS CO
ATTN: CLAIMS DEPT.
1690 NEW BRITAIN AVE., SUITE 101
FARMINGTON, CT 06032

ALLISON HAYDEN 2372849
914 ALTA DRIVE
FORT WORTH, TX 76107

ALLISON LONGFIELD 2385408
830 AUSTIN RD
WOODSTOCK, VT 05091

ALLISON SHAPIRO
3701 BLACKTHORN CT
CHEVY CHASE, MD 20815

ALLISON TROPEA 2388013
301 SEQUOIA DR
NEWTOWN, PA 18940

ALLSOUTH APPLIANCE
345 STATE FARM PARKWAY
BIRMINGHAM, AL 35209

ALLSOUTH APPLIANCE
345 STATE FARM PARKWAY
BIRMINGHAM, AL 35209

ALLY
PO BOX 380902
BLOOMINGTON, MN 55438

ALLY JI 2362361
2455 CENTURY HL
LOS ANGELES, CA 90067

ALLYN HOAK 2382882
1675 FORT LAMAR ROAD
CHARELSTON, SC 29412

ALMA GERBER
724ADOBE DR
SANTA ROSA, CA 95404

ALMO DISTRIBUTING PA, INC.
PO BOX 536251
PHILADELPHIA, PA 19154

ALMO SPECIALTY PRODUCTS GROUP
2709 COMMERCE WAY
PHILADELPHIA, PA 19195-0001

ALONZO MCDUFFIE
3300 BARTRAM ROAD
WILLOW GROVE, PA 19090

ALPHA COMMUNICATION & SECURITY INC 947773
42 BOUNDARY AVE
STATEN ISLAND, NY 10306

ALPHA FIRE & SECURITY
42 BOUNDARY AVE
STATEN ISLAND, NY 10306-5206

ALPHANSO DAVIS-MOSES 2385911
301 CORA DR.
COLUMBIA, SC 29203

ALPINE FURNITURE (GOEDEKERS)
15640 HELLMAN AVE
CHINO, CA 91710-9309

ALVA MITCHELL 2384391
3888 BIRCH RD
VALE, OR 97918

ALVARO GONZALEZ 2385828
10703 BEXLEY DR
HOUSTON, TX 77099

ALVARO LOYA 1981434
221 N KANSAS
820
EL PASO, TX 79901

ALVARO VARGAS
2037 ELDERBERRY DRIVE
SAN RAMON, CA 94582

ALVIN CRAWFORD 2385848
6622 E. FOX CIRCLE

MESA, AZ 85205

ALVIN STRASBURGER 1047713
5800 INDIAN MOUND RD  PRINTGEAR
COLUMBIA, SC 29209

ALYA LUCAS 2266632
3812 SEPULVEDA BLVD SUITE 540
TORRANCE, CA 90505

ALYSON PIGUEE 2385723
5925 E FIRENZE CRES
ANAHEIM, CA 92807

ALYSSA CAMPBELL 2383995
4843 CARFAX AVE
LAKEWOOD, CA 90713

ALYSSA MARESCA
303 COLUMBIA ST
BROOKLYN, NY 11231-3869

ALYSSA UPSHAW
3731 E SUMO SEPTIMO
TUCSON, AZ 85718-6048

ALYSSA WINSTON 2383298
8596 SOUTHWEST COUNTY ROAD 18
HAMPTON, FL 32044

AM LOGISTICS
ATTN: MARTIN DAVIS
130 DOCKS CORNER ROAD
DAYTON, NJ 08810

AM TRANSPORTATION LOGISTICS, INC.
714 MONTAUK AVE
BROOKLYN, NY 11208-5404

AM VETS POST 59 MARK GIRMEN
578 FELLOWS AVE
HANOVER, PA 18706

AMA
45 PARK AVENUE
NATICK, MA 01760

AMA REMODELING
14430 58TH AVE S.
TUKWILA, WA 98168

AMAFIKA, COSBY

179 BRUNSWICK AVE
APT# 102
TRENTON, NJ 08618

AMANDA ALVARADO 2384542
11910 KELLER ROAD
LA COSTE, TX 78039

AMANDA BAKER 1311887
7380 W BRADBURY RD
TURLOCK, CA 95380

AMANDA BELKIN 2386935
5518 BELMONT AVE
DALLAS, TX 75206

AMANDA BERRENT
10855 EAGLE DRIVE 721
MONT BELVIEU, TX 77523

AMANDA CURTISS
CMR 445 BOX 262
APO, AE 09046-0003

AMANDA E ZARRILLI
7419 WOODROW WILSON DRIVE
LOS ANGELES, CA 90046

AMANDA FATTORI 2383063
752 W BROOKHAVEN RD
WALLINGFORD, PA 19086-6738

AMANDA FICEK 2387649
7888 COUNTY ROAD 6  AMANDA FICEK
INDEPENDENCE, MN 55359

AMANDA HENNING 2374182
7234 W MATHEWS DR
FRANKFORT, IL 60423

AMANDA HIGGINS 2384088
523 NORMANDY AVE
PLACENTIA, CA 92870

AMANDA JACOBS 2389193
3705 SAINT MICHAEL CHURCH DRIVE
LOUISVILLE, KY 40220

AMANDA LEE GEES
1870 BATH AVENUE
BROOKLYN, NY 11214

AMANDA LEVINER 2389596
105 EAST CAROLINA AVENUE
SUMMERVILLE, SC 29483

AMANDA LIPSCHIK 2368524
264 HERRICK AVENUE
TEANECK, NJ 07666

AMANDA MANZELLA 2173977
3 DENNY HILL ROAD
WARNER, NH 03278

AMANDA RICCA 1401166
125 FAIR MEADOW DR
DOUGLASSVILLE, PA 19518

AMANDA ROSESEBERG 2390618
123 TTHIRD STREET
ALLENTOWN, PA 18938

AMANDA WALLACK 2385507
36 WILSHIRE PARK
NEEDHAM, MA 02492

AMANDA WEST 2383997
593 MARGARET ST
NEPTUNE BEACH, FL 32266-4725

AMANDA WHITE 1287107
4424 GAINES RANCH LOOP APT 1923
AUSTIN, TX 78735

AMANDA, LOPP
2805 HART ROAD
CLOVER, SC 29710

AMANDINE FREIDHEIM 2380387
1 SMITH ROAD
GREENWICH, CT 06830

AMAZON 202
1870 BATH AVENUE
BROOKLYN, NY 11214

AMAZON.COM
440 TERRY AVE N
SEATTLE, WA 98109

AMBA
790 INDUSTRIAL DRIVE
MARIETTA, GA 30062-3166

AMBER ILG
52 FLAGG ST
WORCESTER, MA 01564

AMBER LOVECRAFT 2388746
909 W TEMPLE ST APT 339
LOS ANGELES, CA 90012-3996

AMBER RUNYAN 2387027
2320 W CO RD 400 S
GREENSBURG, IN 47240

AMBER SLAUGHTER 2383486
13 SOUTHWIND LANE
GREENWOOD, IN 46142

AMBER VIENS 2373845
763 ALT. A1A
JUPITER, FL 33477

AMEEN HAKIMIANPOUR 2386342
3532 OVERLAND AVE SUITE A
LOS ANGELES, CA 90034

AMEER, BROWN
613 HOFFMAN AVE
TRENTON, NY 8618

AMERICAN BEST APPLIANCE 1527839
905 NORTHEAST COLBERN ROAD
APT 1108
LEE'S SUMMIT, MO 64086

AMERICAN CASUALTY CO OF READING PA
151 N. FRANKLIN
CHICAGO, IL 60606

AMERICAN COMMERCIAL REALTY CORP
300 AVENUE OF THE CHAMPIONS
PALM BEACH GARDENS, FL 33418

AMERICAN EAGLE FURNITURE
15700 DON JULIAN RD
CITY OF INDUSTRY, CA  91745-1031

AMERICAN HOSPITALITY SUPPLY CO 666351
10322 BUENA VENTURA DR
BOCA RATON, FL 33498

AMERICAN LEGION POST 147 2378836
353 MAIN STREET
MADAWASKA, ME 04756

AMERICAN NATIONAL BANK IN OMAHA
8990 W DODGE RD
OMAHA, NB 68114

AMERICAN-WATER
1 WATER STREET
CAMDEN, NJ 08102

AMIE MILES 1621164
102 E JULES VERNE WAY
CARY, NC 27511

AMIN AFIF AMIN 2386583
22 DUKE OF GLOUCESTER
MANHASSET, NY 11030-3210

AMINAT, ANIFOWOSHE
2480 BRIGHAM STREET
BROOKLYN, NY 11235

AMIR .
1225 ARMACOST AVE APT 101
LOS ANGELES, CA 90025-1493

AMIR FARAJI 2387425
3826 DRAKE ST
HOUSTON, TX 77005

AMIR SCANDARION 2371570
222 YAMATO ROAD SUITE 106-272
BOCA RATON, FL 33431

AMIR, JAMIL
D-5 WINDSOR CASTLE
EAST WINDSOR, NJ 08512

AMIRA MOHAMED- ALY 2381605
2102 POTOMAC AVE
ALEXANDRIA, VA 22301

AMP EXECTUIVE 2389086
3500 MAPLE AVE SUITE 1600 AMP
DALLAS, TX 75219

AMPTO, INC
8409 NW 68TH STREET
MIAMI, FL 33166-2788

AMS (ANCONA)
2970 RUE LUCIEN-L'ALLIER
LAVAL,  H7P 6C8

AMY GONZALEZ
3008 DRAKES LANDING COURT
VALRICO, FL 33596

AMY GONZALEZ 2374012
3008 DRAKES LANDING COURT
VALRICO, FL 33596

AMY GOUGH 2380383
9571 E NITTANY DR
SCOTTSDALE, AZ 85255

AMY GOULD 2387227
3659 SOUTH GREEN ROAD
BEACHWOOD, OH 44122

AMY HOLT 2352736
45010 SE 145TH ST
NORTH BEND, WA 98045

AMY JONES 2384503
5390 PARKER BRANCH RD
FRANKLIN, TN 37064

AMY KOLKER 2383687
164 ATLANTIC AVE APT 2B
BROOKLYN, NY 11201-5657

AMY LOTKER 2382935
7395 SEDONA WAY
DELRAY BEACH, FL 33446

AMY MUELLER 984485
5830 E LAUGHERY CRK RD
AUROROA, IN 47001

AMY OSTROFF
28692 EDGEMERE RD.
EASTON, MD 21601

AMY PADGETT 2376670
880 P ST NW
APT 606
WASHINGTON, DC 20001-3541

AMY PAULI
6527 S HERITAGE PL W
CENTENNIAL, CO 80111

AMY PESTERFIELD 2389746
1645 DARTMOUTH DR

MIDDLEBURG, FL 32068

AMY RIDGE 1734856
3303 OLD MILL ST
PIGEON FORGE, TN 37863

AMY RIES 2384175
21 MANTON RD
SWAMPSCOTT, MA 01907

AMY SMITH 2389747
1224 JACKSON LIBERTY DR NW
BROOKHAVEN, MS 39601

AMY SPARKS 2383412
19 MCALLISTER RD
STOWE, VT 05672

AMY TRAN-BALBIN 1386683
92 JOERG AVE
NUTLEY, NJ 07110

AMY TROYER 2386311
11109 GREENSPRING AVE
TIMONIUM, MD 21093

AMY WANDRYCH
7495 KATERINA DR
HELENA, MT 59602

AMY WAREHOUSE 2383361
1389 VAILWOOD CT
PLEASANTON, CA 94566

AMY WATERS 2340309
18619 SR 60
BORDEN, IN 47106

ANA MARIA KLEYMEYER
1111 N PITT ST 3C
ALEXANDRIA, VA 22314

ANA MARTINEZ 2390146
3780 CHEROKEE DR
COOKEVILLE, TN 38506

ANA ORELLANA 2386107
600 BILTMORE WAY 1213
CORAL GABLES, FL 33134

ANA SANCHEZ
208 WILLIAMSBURG CIR

PLATA, MD 20646

ANA, SUJASHVILI
1506 OCEAN AVE.
APARTMENT 8D
BROOKLYN, NY 11230

ANAMARIE GONZAGA 2378286
2 CONTRA COSTA PL
HENDERSON, NV 89052

ANANO, DATIASHVILI
2378 EAST 2ND STREET
APT 2
BROOKLYN, NY 11223

ANANO, GRDZELISHVILI
2686 OCEAN AVENUE
APT A5
BROOKLYN, NY 11229

ANASTASIA SAMOYLOVA 2379982
6767 COLLINS AVE 802
MIAMI BEACH, FL 33141

ANASTASIIA RUDNYTSKA 2379957
111 OLD COURTHOUSE RD
NEW HYDE PARK, NY 11040-1200

ANAVARATHA KASIVISWANATHAN 2384255
4201 PALOMINO BEND
CEDAR PARK, TX 78613

ANDERSON TEAK MANUFACTURER
8435 CANOGA AVE
CANOGA PARK, CA 91304-2607

ANDERSON YATES 2387212
730 N DEAN RD STE 200 CARTER & CARTER
AUBURN, AL 36830

ANDERSON, ELLETTE
1260 SPRUCE PLACE
MOUND, MN 55364

ANDRE BALLESTEROS TATO 2381513
1420 FALLSMEAD WAY
ROCKVILLE, MD 20854

ANDRE SMITH 2383068
8631 YOUNGER CREEK DR
SACRAMENTO, CA 95828

ANDREA BROWN
6400 CHRISTIE AVE APT 5417
EMERYVILLE, CA 94608

ANDREA CURL 2369609
673 BRUSH CREEK ROAD
LAWRENCEBURG, TN 38464

ANDREA GREEN 2164660
5 TWIN SPRINGS DRIVE
ARLINGTON, TX 76016

ANDREA MALAVE 2383474
200 BISCAYNE BOULEVARD WAY APT 4909
MIAMI, FL 33131

ANDREA ONEAL 2387775
16 BARBICAN WAY
PIKESVILLE, MD 21208

ANDREA PONIKVAR 2340442
13275 STRATHMORE DR
VALLIE VIEW, OH 44125

ANDREA ROBERTSON 2390200
1600 BARTON SPRINGS RD UNIT 4605
AUSTIN, TX 78704

ANDREA SAWNEY 2388971
1442 E52 STREET
BROOKLYN, NY 11234

ANDREA SCHELL 2294056
123 MANOR LN
FORT THOMAS, KY 41075-2222

ANDRES CONSTRUCTION 563261
8160 FLINTROCK DRIVE
FRISCO, TX 75034

ANDRES LICARI 2386847
42 ST MARKS PLACE APT 1
BROOKLYN, NY 11217

ANDREW .MULLER 2380904
12388 ARROWHEAD STREET
STANTON, CA 90680

ANDREW AMBS 2381529
1149 ABBEYS WAY
TAMPA, FL 33602-5958

ANDREW ANTONE 1724413
1187 COAST VILLAGE RD, STE 572
MONTECITO, CA 93108

ANDREW BALDERRAMA 2388540
7723 ONYX AVE
RANCHO CUCAMONGA, CA 91730

ANDREW BONIN 1504498
3757 MILITARY AVE
LOS ANGELES, CA 90034

ANDREW BROOKS 2326184
919 BELLEMORE RD.
BALTIMORE, MD 21210

ANDREW CHANLER 2383627
21 CAVALRY RD
GENESEO, NY 14454

ANDREW CHMIELINSKI 2381728
570 SHEPHERD RD
SAINT MARIES, ID 83861

ANDREW CLEAVER 2295480
2400 E 6TH ST APT 148
AUSTIN, TX 78702

ANDREW DAVY 750031
3974 ANNISTOWN RD
SNELLVILLE, GA 30039

ANDREW DUNLAP 2386496
14 LINKS DR
OKATIE, SC 29909

ANDREW FERGUSON
50 KINGSLEY CLOSE
IRVINGTON, NY 10533

ANDREW FERRELL 1988884
807 SOUTH PARKWAY ST
CORINTH, MS 38834

ANDREW FREDMAN ASSOCIATE ARCHITECTS 2041164
21 W 39TH ST, STE 5
NEW YORK, NY 10018

ANDREW GANNON 2345269
65 STATE ROUTE 5 1
EDGEWATER, NJ 07020

ANDREW GARIBOTTO 2388827
5050 BISCAYNE BLVD 100 G&G LEGACY
MIAMI, FL 33137

ANDREW HALL
2215 HOLLY DRIVE
PASO ROBLES, CA 93446

ANDREW HOBACK 2381229
5240 WEST RUNNING BROOK ROAD 101
COLUMBIA, MD 21044

ANDREW ISSERMOYER 2384886
131 74TH STREET, APT. 2F
BROOKLYN, NY 11209

ANDREW JEWELL 2379425
6564 COUNTY ROAD 302
GRANDVIEW, TX 76050-4560

ANDREW LAWSON
1511 WILLOWSIDE RD
SANTA ROSA, CA 95401

ANDREW MCAFEE
6135 WESTGLEN DRIVE
RALEIGH, NC 27612

ANDREW POMA 2382596
40 ROUTE 59 OLD WORLD FOOD MARKET
NYACK, NY 10960

ANDREW SINELLI 2375904
4065 STAFFORD DR
PINCKNEY, MI 48169

ANDREW STEELE 2377230
4026 GOODLAND AVE
STUDIO CITY, CA 91604

ANDREW SUCHAIRE 2382640
3885 BAYBERRY DRIVE
CHINO HILLS, CA 91709

ANDREW TECHET 1840774
PO BOX 19726
RALEIGH, NC 27619

ANDREW TOBIAN 2387574
4290 E 200 N
SHELBYVILLE, IN 46176

ANDREW TWETAN 946396
6140 HIDDEN OAKS LN
NAPLES, FL 34119

ANDREW VELASQUEZ 2384959
1443 BARLOW COURT
PALM BEACH GARDENS, FL 33410

ANDREW VESELL 1551490
5173 WARING RD #505
SAN DIEGO, CA 92120

ANDREW WAGNER 2384585
7605 KENYON DR
MIDDLETON, WI 53562

ANDREY GUSEV 2378604
88 PASEO MIRASOL
TIBURON, CA 94920-2078

ANDREY REZNICHENKO 2385063
26103 ALLENFORD CT
KATY, TX 77494

ANDRIJ BARAN 2368860
N/A
SARATOGA SPRINGS, NY 12866

ANDRZEJ PIOTROWSKI 2373551
166 NEWTON STREET
BROOKLYN, NY 11222

ANDY LERITZ 2382129
PO BOX 42404
PORTLAND, OR 97242

ANDY MARTINEZ 2379703
3983 NE EVERGREEN ROAD
HILLSBORO, OR 97124

ANDY SIEGER
142 N LIME ST
LANCASTER, PA 17602

ANE ENTERPRISE 694150
7236 AVE N
BROOKLYN, NY 11234

ANESS KASTRAT 2387196
814 AMSTERDAM AVENUE
NEW YORK, NY 10025

ANETA MITURA 2367267
742 ROUTE 114
GRANTHAM, NH 03753

ANEUDY, CASTRO
1400 E 7TH STREET
PLAINFIELD, NJ 07062

ANGEL CHAVERO 2375863
7805 N CYNTHIA ST
MCALLEN, TX 78504

ANGEL HOLCOMB 2218176
1341 BARON AVE
EUNICE, LA 70535-5901

ANGEL PUN 2389452
5 TUDOR CITY PLACE APT 1634
NEW YORK, NY 10017

ANGEL, JACKSON
2580 OCEAN PARKWAY
APT 6L
BROOKLYN, NY 11235

ANGEL, SEVERINO
3428 E STATE STREET EXT
TRENTON, NJ 08619

ANGELA A PHILLIPS
3912 W WALLACE AVE
TAMPA, FL 33611

ANGELA BACKER 2389370
30 STANWOOD ROAD
NEW HYDE PARK, NY 11040

ANGELA BOUKEDES
1340 IDALIA DRIVE
COLUMBIA, SC 29206

ANGELA BRIDGES 2387676
547 LONGHOLLOW WAY
COALINGA, CA 93210-9635

ANGELA CAMPITELL 2329772
3735 HASTINGS DRIVE
RICHMOND, VA 23235

ANGELA DALEBOUT
2775 COAST VIEW DRIVE

ARROYO GRANDE, CA 93420

ANGELA EBEL 2383529
104 WILMA RD
PAPILLION, NE 68133-3333

ANGELA EMERSON 2382788
7120 OXFORD LOOP N
NEW ALBANY, OH 43054

ANGELA EUBANKS 2385826
1076 RIVER GREEN CV N
MEMPHIS, TN 38120-4609

ANGELA GILCHRIST 2386540
1700 N IRBY STREET
FLORENCE, SC 29501

ANGELA KANG 612605
708 VERMONT ST
SAN FRANCISCO, CA 94107

ANGELA LARSON 2387555
415 CARRIAGE LAKE DRIVE
LEXINGTON, SC 29072

ANGELA LAWSON 2386156
3624 MADISON RIDGE
202
HERNANDO, MS 38632

ANGELA SEREDICH 2381923
18267 MISTY ACRES DRIVE
HAGERSTOWN, MD 21740

ANGELA VANABEL 2387203
1038 W MOON VISTA ST
APACHE JUNCTION, AZ 85120

ANGELA WALKER 2389435
4550 CORAL CIR  ANGELA L WALKER
GULF SHORES, AL 36542

ANGELA WEST 2387971
700 STREAMSIDE DR
MITCHELLVILLE, MD 20721

ANGELA WILLIAMSON 2384628
999 FOREST HILL ROAD
SHEPHERDSVILLE, KY 40165

ANGELA WRIGHT 1778696

249 OLD SELMA ROAD
ROAD PINE HILL, AL 36769

ANGELA YANG
888 KAPIOLANI BLVD
APT 2705
HONOLULU, HI 96813-6043

ANGELA, RITROVATO
4124 SCHILLER PLACE
ST. LOUIS, MO 63116

ANGELA, SKINNER
15 JEWEL LANE
LEVITTOWN, PA 19055

ANGELENE RABIDEAU 2383673
924 SPRINGFIELD ST
KINCAID, IL 62540

ANGELICA DE ABREU
3355 CLUB DR 2312
LAWRENCEVILLE, GA 30044

ANGELICA FUENTES
702 TWIN HILLS DRIVE
EL PASO, TX 79912

ANGELICA GRADINARIU 2390051
8635 N VIA LA SERENA
PARADISE VALLEY, AZ 85253

ANGELICA REYES 1401265
5946 BENJAMIN RD
TAMPA, FL 33634

ANGELICA VALLEJO 2346932
3000 RICHMOND AVE
HOUSTON, TX 77098

ANGELIKA S POWELL
102  STEWART CIRCLE #B - DELIVERY TO #A
CHARLOTTESVILLE, VA 22903

ANGELINA RIGNEY 2385022
237 CHELTENHAM RD
BABYLON, NY 11704-3033

ANGELITA HENLEY 2364112
15910 MALAHAT RD
APPLE VALLEY, CA 92307

ANGELO GALASSO 2386137
53 BROAD HILL CIRCLE
GUILFORD, CT 06437

ANGELO GRASSO
330 COMMONWEALTH AVE APT 1
BOSTON, MA 02115

ANGELO OTTERBEIN 2310694
16706 REMARE ROAD
MONKTON, MD 21111

ANGELO STAVROU 2380535
21  MONROE  PLACE
PVH
LAS VEGAS, NY 10002

ANGIE LYELL
108 CREEKVIEW LN.
CANTON, GA 30115

ANGIE MERINGOLO
427 HOLDRIDGE AVENUE
SIDE ENTRY PUTH
STATEN ISLAND, NY 10312

ANGILINA BERBNBAUM 2390012
150 WEST END AVENUE
BROOKLYN, NY 11235

ANI EKIZIAN 2385005
14152 WYANDOTTE STREET
VAN NUYS, CA 91405

ANIKA DITTMAR 2384884
16390 SW 77TH CT
PALMETTO BAY, FL 33157

ANIKA KALEEWOUN 2384136
13205 54TH AVE N
PLYMOUTH, MN 55442

ANISHA, PATTEN
220 MONTGOMERY ST
APT 6F
BROOKLYN, NY 11225

ANITA BURDGE 2308214
401 N. EAST STREET
PAOLA, KS 66071

ANITA SCHMIDT 2385955

6617 KELLY DR
BLACK HAWK, SD 57718

ANJA LEVAK 2385125
201 EAST 69TH STREET
NEW YORK, NY 10021

ANJANA, DITTAKAVI
1809 ASPEN DR
PLAINSBORO, NJ 08536

ANKIT AGGARWAL 2387921
16 DEPAOLO CT
ROSELAND, NJ 07068

ANN AHMADI 2382737
1055 PORTOLA DRIVE
DEL RAY OAKS, CA 93940

ANN CAPALLO
5275 GAULEY RIVER DRIVE
STONE MOUNTAIN, GA 30087

ANN CAROL BROWN 2383939
5084 LOWELL ST. NW
WASHINGTON DC, DC 20016

ANN EWING
978 5TH STREET
HERMOSA BEACH, CA 90254

ANN LOPEZ LOPEZ 2387372
5098 BLACKBIRD WAY
PLEASANTON, CA 94566

ANN MARIE CANTORE 2384428
15244 MILLE FIORE BLVD,
PORT CHARLOTTE, FL 33953

ANN OKEEFE
3113 WELSH RD
PHILADELPHIA, PA 19136-1916

ANN RHO 2387400
101 BECKETT AVE.
BRANFORD, CT 06405

ANN STORMS 2380668
5510 42ND TER
VERO BEACH, FL 32967

ANN YACOUB 2380267

56 BEVERLY ROAD
WANTAGH, NY 11793

ANNA ADUBATO 2384205
8 FAIRFAX COURT
NUTLEY, NJ 07110

ANNA BROOKS
208 WAVERLY WAY
KIRKLAND, WA 98033

ANNA BROWNING 2370840
505 HOLLYDALE CT NW
ATLANTA, GA 30342

ANNA DABROWSKA 2162014
53 PROSPECT STREET
APT 100
STAMFORD, CT 06901

ANNA DAVIS 2350656
3000 SHAKER DR
CHARLOTTE, NC 28210-4850

ANNA DAVIS 2381954
1284 MESA VISTA RD
PRADO, NM 87529-7303

ANNA EVANS 2385353
1501 SUNRISE AVE. SUITE 100
RALEIGH, NC 27608

ANNA FRIDMAN
1007 SUSSEX DRIVE
NORTHBROOK, IL 60062

ANNA LOFTON 2384257
497 JEFFREY LN
DEVILLE, LA 71328

ANNA MARTZ 1556838
331 HOFFMAN ROAD
PITTSBURGH, PA 15212

ANNA MAZZARELLI 2387523
225 37TH AVENUE NORTHEAST
ST PETERSBURG, FL 33704

ANNA OVERSEE 2385941
1231 COUNTY HIGHWAY 283 S
SANTA ROSA BEACH, FL 32459

ANNA RODRIGUEZ 2296814
4 REGO RD 1
MIDDLETOWN, RI 02842

ANNA STEINERT 1067687
74 SCENIC DRIVE
ORINDA, CA 94563

ANNA VASILTSOVA 2366996
7461 HAWTHORN AVE
LOS ANGELES, CA 90046

ANNA WARD 2374796
29614 LODDINGTON ST
SPRING, TX 77386

ANNA WEBB 2385434
4080 CLUBLAND DR
MARIETTA, GA 30068-4013

ANNALISE HAWNEY 1970830
3619 RICHMOND HWY SUITE 107
STAFFORD, VA 22554

ANNE BOYER 2384763
2001 EAGLE DRIVE
NEOSHO, MO 64850

ANNE JOHNSON 1907194
12498 CLOUDY BAY DRIVE
COLORADO SPRINGS, CO 80921

ANNE LOWENTHAL
340 RIVERSIDE DRIVE 10A
NEW YORK, NY 10025

ANNE MCCASKILL 2388699
71 BECKWITH STREET EAST
PERTH, ONTARIO K7H 1C2

ANNE MOURADIAN 2383720
145 E LAKE DR SE
ATLANTA, GA 30317

ANNE PANEK 2382572
22700 BUTLER LANE
FRANKFORT, IL 60423

ANNE ROBINSON 2381048
3612 KARNES BLVD
KANSAS CITY, MO 64111

ANNE SIEGFRIED 2382114
813 S. ORANGE AVE
LODI, CA 95240

ANNE TOMASI 2168676
9 CALLE ELACIO
TAOS, NM 87571

ANNE-MARIE BEAUSEJOUR 2387269
300 GORGE ROAD E-10
CLIFFSIDE PARK, NJ 07010

ANNETTE BALE 2367395
7305 43RD AVE
KENOSHA, WI 53142

ANNETTE GELDZAHLER 2327064
11 VISTA TER
AMHERST, MA 01002

ANNETTE JASPER 2387528
2662 EAST LARK STREET
GILBERT, AZ 85297

ANNETTE REA 2383565
898 W ROSS ROAD
EL CENTRO, CA 92243

ANNETTE WOODRING 2389885
4756  ROCK CREEK CIR
GRANITE FALLS , NC 28630

ANNIE BANMAN 2382264
159 PRIVATE ROAD 411-M
SEMINOLE, TX 79360

ANNIE COVARRUBIAS 2383186
1815 IRONBARK CT
OXNARD, CA 93030-3411

ANNIE KRISSMAN 2376121
1535 DINGENS AVE
WINDERMERE, FL 34786

ANNIE LANCASTER 2340413
17971 16TH STREET
SUITE 7256
BURNSIDE, MS 39503

ANNIE SZILAGYI 1716972
2112 NELSON AVE
REDONDO BEACH, CA 90278

ANNMARIE, WILSON
6A STEWART AVE
DELRAN, NJ 08075

ANOUK PECHEVY 2368091
2300 18TH STREET NORTHWEST
WASHINGTON, DC 20009

ANSLEY KRUSE 2384842
1612 A ST SE
WASHINGTON, DC 20003

ANTHONY ALECCI 2386757
22 LAKE DENMARK ROAD
ROCKAWAY, NJ 07866

ANTHONY BENNETT 1378930
370 EAST 76TH STREET
B1103
NEW YORK, NY 10021

ANTHONY BERRYMAN 2349170
7013 FIVE NOTCH RD
MARSHALL, TX 75672

ANTHONY CAPELLA 2387514
8341 73RD COURT NORTH
PINELLAS PARK, FL 33781

ANTHONY DEPINTO 2280249
360 BARLOW AVE APT 20A
STATEN ISLAND, NY 10308-1310

ANTHONY FIGEL 2384507
148 SQUAN BEACH DRIY
MANTOLOKING, NJ 08738

ANTHONY FRANK 2385884
1858 RIVERGATE TER
SODDY DAISY, TN 37379

ANTHONY FUSCO 2376184
7832 TUSMAN DRIVE
AUSTIN, TX 78735

ANTHONY GABRIELE 2378606
28 AMBROSE VALLEY LANE
PISCATAWAY, NJ 08854

ANTHONY GENERETTE 2380244
777 BRICKELL AVENUE

47

SUITE 50-9882
MIAMI, FL 33131

ANTHONY GERTZ 1861995
2152 OAKLAND ST
NASHVILLE, TN 37210-4813

ANTHONY GIANFRANCESCO
19 MACARTHUR AVE
PLAINVIEW, NY 11803

ANTHONY HAWKINS 2387974
5055 N. BEACH RD. UNIT 214 214 H & H ADJUSTING
ENGLEWOOD, FL 34223

ANTHONY HELLMER 2387805
1130 SYMPHONY BLVD
NEENAH, WI 54956

ANTHONY KAIL 2384767
858 LARCHMONT RD
PITTSBURGH, PA 15243

ANTHONY LONGHITANO 2358683
199 MAIN STREET
WHITE PLAINS, NY 10601

ANTHONY MILLER 2384793
1409 WILSON ROAD
SMITHFIELD, VA 23430

ANTHONY MORALES 1298642
2003 BAYVIEW HEIGHTS DRIVE SPC 145
SAN DIEGO, CA 92105

ANTHONY ODWARE 1040234
392 COLUMBIA RD SUITE 305 GRIZZLY VENTURES SUPPLIES
BOSTON, MA 02125

ANTHONY RABBITO
806 N LINCOLN AVE
APT 1809
SCRANTON, PA 18504-1513

ANTHONY ROSATO 2387387
3 FIELDCREST COURT
MENDAM, NJ 07945

ANTHONY SANTINI 1325477
10 KINGS GRANT WAY
BRIARCLIFF MANOR, NY 10510

ANTHONY SESLER 1137937
6947 TRUXTON DR.
DALLAS, TX 75231

ANTHONY VARIKOS 2381375
47 RIDGE DR E
ROSLYN, NY 11576-1405

ANTHONY VELLI 2320329
387 PARK SLOPE
MOUNTAINSIDE, NJ 07092

ANTHONY VITTORINI
29-16 120TH STREET   OMNIPAK IMPORT ENT., INC.
FLUSHING, NY 11354

ANTHONY WOOD 2380646
1302 N JOHNSON ST.
BENSON, NC 27504

ANTHONY, HERNANDEZ
870 U.S. 130
APT J8
BURLINGTON, NJ 08016

ANTHONY, INGOGLIA
45 WOODLAND DRIVE
WOODLAND PARK, NJ 07424

ANTHONY, JACKSON
23 N OLDEN AVE
TRENTON, NJ 08618

ANTHONY, REYES
43 LIBERTY
FORDS, NJ 08863

ANTHONY, SEEGOBIN
125-11 152 AVENUE
SOUTH OZONE PARK, NY 11420

ANTHONY, WHITSETT
1210 WEST STATE STREET APT 3
TRENTON, NJ 00

ANTON KOSSACK 2385809
5629 BELSTEAD LN
GLEN ALLEN, VA 23059

ANTON, KRYZHANOVSKIY
2258 OCEAN AVE
APT C7

BROOKLYN, NY 11229

ANTONELLA STYPELKOSKI 2381880
2005 GRANADA DR C4
COCONUT CREEK, FL 33066

ANTONETTA VELTRI-OSSO
5 BONNY DRIVE
SOMERS, NY 10589

ANTONIO CAETTA 2355057
5330 CONCORD ST
LITTLE NECK, NY 11362

ANTONIO CICERO 2353726
5300 RADBROOK DR
GREENSBORO, NC 27406

ANTONIO GUTIERREZ JR 2388330
301 E 156TH ST APT 15E
BRONX, NY 10451

ANTONIO LIU
1415 PASQUALITO DRIVE
SAN MARINO, CA 91108

ANTONIO OLMEDO 2387947
1118 BEECH DR
MIDDLE RIVER, MD 21220

ANTONIO SINGLETON 569510
1935 DEVA CIRCLE
INDIANAPOLIS, IN 46228

ANTONIO UZCATEGUI 1989426
12550 BISCAYNE BLVD STE 800
NORTH MIAMI, FL 33181

ANTONIO VILELADEMORAES
506 DEVONSHIRE LN
AURORA, OH 44202

ANTONIO, HERRERA
1302 FILLMORE ST
PHILADELPHIA, PA 19124

ANTWAN, MCKINNON
3894 36 TERRACE S. #G 21
4100 22ND AVENUE S.
ST. PETERSBURG, FL 33711

ANUEZ ANUEZ 1011840

1506 W PARKSIDE DR
KEY WEST, FL 33040

ANUJA GUPTA 2389784
41 WINDSOR DRIVE
JERICHO , NY 11753

ANUP, DAS
100-40 210 STREET
QUEENS VILLAGE, NY 11429

ANURADHA KUMAR 2384009
1110 15TH AVE E
SEATTLE, WA 98112

ANWAR DAKHIL 2385691
10999 MANDARIN PRESERVE DRIVE
JACKSONVILLE, FL 32257

ANYA SACHAROW
344 DEGRAW STREET
BROOKLYN, NY 11231

ANYTIME APPLIANCE REPAIR ANYTIME APPLIANCE REPAIR 2373645
24 1/2 KNAPP STREET
NORWALK, CT 06854

APHRODITE BACKHAUS 2387152
PO BOX 1302
HAMPTON, FL 32757

APPLE APPLIANCES 1380720
2205 MUELLER LANE
SEA GIRT, NJ 08750

APPLE WHOLESALE 2378595
2205 MUELLER LANE
SEA GIRT, NJ 08750

APPLIANCE DISCOUNTERS
7724 GISSLER AVE
SAINT LOUIS, MO 63117-1523

APPLIANCE DOCTOR, INC
9249 S BROADWAY
STE 200-377
HIGHLANDS RANCH, CO 80129

APPLIANCE GALLERY
1870 BATH AVENUE
BROOKLYN, NY 11214

APPLIANCE GALLERY 2208275
13055 STARKEY RD
LARGO, FL 33773

APPLIANCE GALLERY INC. 1509573
13055 STARKEY ROAD
LARGO, FL 33773

APPLIANCE GENIUS LLC
22009 PLOCKTON DR
BRIARCLIFF, TX 78669-2315

APPLIANCE REPAIR MD  2365358
3816 BONNYBRIDGE PLACE
ELLICOTT CITY, MD 21043

APPLIANCE REPAIR MD INC
3816 BONNYBRIDGE PLACE
ELLICOTT CITY, MD 21043

APPLIANCE REPAIRS
900 THIRD STREET
BAY CITY , MI 48708

APPLIANCES BUY PHONE INC. 1053468
107 AMBERLY DRIVE
MANALAPAN, NJ 07726

APPLIANCES SERVICES
103 LUXOR ST
MANASSAS PARK,  20111-1818

APPLICARE, INC.
232 COUNTY ROUTE 1
WARWICK, NY  10990-2400

APRIL CALANSINGIN 2379106
20011 4TH PL S
DES MOINES, WA 98198

APRIL DEAN
PO BOX 477
WEBSTER, FL 33597-0477

APRIL DUNN 2330059
99 BROOKESMILL LN
STAFFORD, VA 22554-5658

APRIL MAYFIELD 2387035
11145 BROADWOOD DR. N
PINELLAS PARK, FL 33782

APRYL SCHAEFER 2384145
2241 W. COAST HWY
NEWPORT BEACH, CA 92663

AR DFA(ARKANSAS)
1900 W 7TH ST
LITTLE ROCK, AR 72201-4703

ARANTXA VILLAPLANA 2384004
17302 HOUSE & HAHL RD. SUITE 108
CYPRESS, TX 77433

ARCHIE SIMMONS 1646769
P.O. BOX 695
WEST END, NC 27376

ARCHIT SHAH 2333299
28 N FORDHAM RD
ASTORIA, NY 11106

ARCTIC AIR-BROICH ENTERPRISES (EXCELL GROUP)
6440 CITY WEST PARKWAY
EDEN PRAIRIE, MN 55344-3298

ARDEN SMITH 2385158
5 RADCLIFF DRIVE
GREAT NECK, NY 11024

ARDIJAN MARKOVIC 2383205
77-26 66TH DRIVE B6
MIDDLE VILLAGE, NY 11379

ARDONITA, JUSUFI
539 OVINGTON AVENUE
B8
BROOKLYN, NY 11209

AREF SHAHIPOUR 2348429
47 EXECUTIVE DR
NEW HYDE PARK, NY 11040

ARELENE ROLDAN 2385088
428 E 2ND ST
LOS ANGELES, CA 90012

ARI .
205 N FILLMORE ST
ARLINGTON, VA 22201-1225

ARI MENDELSON 2386147
14134 STONEGATE DRIVE
TAMPA, FL 33624

ARIAM ASMEROM 2387606
2355 LAKEVIEW DRIVE
SAN LEANDRO, CA 94577

ARIANA HEWITT
12752 CALIFA ST
VALLEY VILLAGE, CA 91607

ARIANA, ROBBINS
64 OXMEAD RD
WESTAMTON, NJ 08060

ARIANNE THOMPSON 2384543
2219 PIERCE ST NE
MINNEAPOLIS, MN 55418

ARIBA RAZZAQ 2390208
8322 MARTINIQUE MEWS
ROWLETT, TX 75089

ARIE, LELCHUK
1679 DAHILL RD
BROOKLYN, NY 11223

ARIELLE SCHMIDT
229 N. WOODLAND ST.
WINTER GARDEN, FL 34787

ARJAY HONORATO 2373141
25550 HAWTHORNE BLVD 310
TORRANCE, CA 90505

ARLENE MATEJKA 1847350
12438 PEBBLE STONE COURT
FORT MYERS, FL 33913

ARLENE SHALOM
26 MILAN PLACE
DEAL, NJ 07723

ARLENE WUBE 2359044
3041 HAWTHORNE DRIVE NORTHEAST
WASHINGTON, DC 20017

ARLINE, EULO
218 SAINT PAULS AVENUE
STATEN ISLAND, NY 10304

ARMANDO SORCHINI 2382348
4568 MEADOW DRIVE
NAZARETH, PA 18064

ARMEN LIVING
28939 AVENUE WILLIAMS
VALENCIA, CA  91355-4183

ARMETRIUS, WILLIAMS
248 PEARL STREET
APT 1
TRENTON, NJ 08609

ARMIDA CORRAL 2382784
2005 CARNEGIE LN UNIT A
REDONDO BEACH, CA 90278-5603

ARNALDO RICHARDS 2386674
5509 VALERIE STREET
HOUSTON, TX 77081

ARNOLD MCCLELLAN 2383398
1484 MCALLISTER STREET
SAN FRANCISCO, CA 94115

ARNOLD SHIELDS 2383527
211 CEDAR ST
DAYTON BEACH, FL 32113

AROON SHIVDASANI
517 EAST 87TH STREET
APT 1E/1W
NEW YORK, NY 10128

ARRA, POGHOSSIAN
6521 EAST 111TH STREET
BROOKLYN, NY 11229

ARRIETA JULIE 2376298
1606 SE ADAMS STREET
IDABEL, OK 74745

ARSLAN, ALI
405 WESTMINSTER ROAD
APT LE3
BROOKLYN, NY 11218

ART SALOTTO
420 CHESTNUT LN
YORK, PA 17403

ARTEM PALIYEV 2388638
8601 NE86TH ST
VANCOUVER, WA 98662

ARTHUR GAMBOA 2295164
889 GUADALUPE RD
ARROYO GRANDE, CA 93420-5843

ARTHUR MARIGLIANO 2296700
288 TERRY RD
SMITHTOWN, NY 11787

ARTISTIC UPHOLSTERY & RESTORATION 201
7812 5TH AVENUE
BROOKLYN, NY 11209

ARUN KARWAL
634 NATICK AVENUE
CRANSTON, RI 02895

ASELA BAUTISTA 2388542
505 E PINE ST APT 7
LODI, CA 95240-3032

ASHISH GUPTA 2384083
440 KENT AVE APT 21B
BROOKLYN, NY 11249-5934

ASHISH PATEL 2387357
153 N RIDGE ROAD  JAY MADI B LLC
SIKESTON, MO 63801

ASHKAN ALBORZIAN 2333058
3876 SEQUOIA ST
SAN DIEGO, CA 92109-6518

ASHKAN LARIPOUR 2384143
10101 GROSVENOR PL 715
ROCKSVILLE, MD 20852

ASHKAN MOEINEARAGHI 2383282
225 LONE TRAIL
RHOME, TX 76078

ASHLEI WILSON 2389728
2441 SW 78TH
OKLAHOMA CITY, OK 73159

ASHLEY ALRED 2341173
152 BUTTE STREET JOHNSON
COLTON, WA 99113-8721

ASHLEY B ADAMS  824841
17781 121ST TERRACE NORTH
JUPITER, FL 33478

ASHLEY CHAPPELL 2387919
9830 TUXFORD RD
NORTH CHESTERFIELD, VA 23236

ASHLEY DAVIES 2353094
3708 COUNTRY CLUB BLVD
STOCKTON, CA 95204-3814

ASHLEY ELLIS 2384711
433 PENCARROW CIRCLE
MADISONVILLE, LA 70447

ASHLEY FURNITURE INDUSTRIES,INC.
150 FURNITURE WAY
DOOR 46A
ARCADIA, WI 54612-1100

ASHLEY HARRIS 2387620
604 CROMER CT
ENGLEWOOD, OH 45322

ASHLEY HATCHETT 2389519
365 GRAND AVE
CORNELIA, GA 30531-3709

ASHLEY HUMMER-HOLMES 2386946
641 E 84TH STREET
INDIANAPOLIS, IN 46240

ASHLEY ISHEE 2389636
15477 COUNTY FARM ROAD
GULFPORT, MS 39503

ASHLEY JENGEHINO 2370275
1612 S 19TH ST
PHILADELPHIA, PA 19145

ASHLEY KINSMAN
96 BAILEY ROAD
ANDOVER, MA 01810

ASHLEY LECOMTE-MCWILLIAMS 1842136
8127 RAPHIEL COURT
MANASSAS, VA 20112

ASHLEY REDDING 2390263
210 WHITE AVE
LINCOLN, IL 62656

ASHLEY SHARP
105 EARLEE AVENUE
BRIDGEVILLE, DE 19933

ASHLEY SWINNERTON 2388316
53 BOERUM PL 5A
BROOKLYN, NY 11201

ASHLEY WAGNER 2386732
569 PINEY CREEK ROAD
BELLVILLE, TX 77418

ASHLEY, PEREZ
APT 3A 6701 KISSENA BOULEVARD
FLUSHING
QUEENS, NY 11367

ASHOK BABU 2296693
5205 COLLETON WAY
BRENTWOOD, TN 37027

ASHOK BHANSALI 2385130
36 WEST 44TH STREET 1020
NEW YORK, NY 10036

ASHOK DHEERAVATH 2383209
362 GREYSTONE GLEN CIR ADDRESS LINE 2
BIRMINGHAM, AL 35242

ASHTON BECKER
1638 HARVARD ST
HOUSTON, TX 77008-4338

ASKAR, STONE
8645 BAY PARKWAY
APT F5
BROOKLYN, NY 11214

ASPEN WASTE SYSTEMS INC.
13710 GREEN ASH CT
EARTH CITY, MO 63045-1225

AT & T
208 S AKARD ST
DALLAS, TX 75202-4206

ATA APPLIANCE REPAIR INC. 1896158
75 SIMONSON AVENUE
STATEN ISLAND, NY 10303

ATELIER NEW YORK ARCHITECTURE 2080470
44-02 11TH ST STE 615
LONG ISLAND CITY, NY 11101

ATHAR, MAHMOOD

46 BROAD AVE
PARAMUS, NJ 07652

ATHENA PADOUVAS 2388718
103 BETWEEN THE LAKES RD
SHOHOLA, PA 18458

ATIAS ENTERPRISE 1424059
1776 BROADWAY STE 1005
1005
NEW YORK, NY 10019

ATLANTIC SPECIALTY INS CO
ONE BEACON LANE
CANTON, MA 02021

ATLAS CAPITAL 1396517 : ACG PROPERTY MANAGEMENT 2266433 : PARK
ROW OWNER LLC 2376928
450 PARK AVENUE
NEW YORK  , NY 10022

AUBRAM KERSCHENBAUM 2382824
1410 KALLIE HILLS LANE
SPRING, TX 77386

AUDREY GILLIS 2233321
667 GARFIELD DR
PETALUMA, CA 94954-4637

AUDREY TELHIARD 1847087
4 VINING RD
BETHEL, CT 06801

AUDREY YANG 2387548
205 E 92ND ST 29E
NEW YORK, NY 10128

AUDREY, CHAN
8451 EAST VILLAGE LANE
ROSEMEAD, CA 91770

AUDRY ARMSTRONG 2385233
6716 EASTSIDE DRIVE NE SUITE 1
TACOMA, WA 98422

AUGUSTA GUNNN
24 DEARBORN ST
SAN FRANCISCO, CA 94110

AUI ALBOTR
40 PARKER LANE
PUTH

TEANECK, NJ 07666

AURAEL CHRISTALL
PO BOX 778
ROCIADA, NM 87742

AURELIE ROSENBERG 1338033
111 WOOSTER STREET APT 6D RUBENS GREENE
NEW YORK, NY 10012

AUSTIN BRASHIER 2389365
605 N 12TH STREET  MAIN BEAM HOMES
WOLFFORTH, TX 79382

AUSTIN CAPE 2384801
129 HOLIDAY RD 33
BUFORD, GA 30518

AUSTIN DEMPSKI 2388130
77 WESTPORT PLAZA SUITE 250 PARIC
ST. LOUIS, MO 63146

AUSTIN HAMMONDS 2383701
1021 EDGEWATER DR
ORLANDO, FL 32804-6814

AUSTIN MERRILL 2381510
6409 FOREST HIGHLANDS DR.
FORTH WORTH, TX 76132

AUTODESK, INC.
111 MCINNIS PKWY
SAN RAFAEL, CA  94903-2773

AVA WIENIEWITZ 2388734
324 WESTVIEW DRIVE
BILOXI, MS 39531

AVALON BAY 791215
11 EAST FIRST STREET
NEW YORK, NY 10003

AVALON CLINTON SOUTH 173421
4 COURTENAY LANE
SAN ANTONIO, TX 78257

AVALON HOME
6900 OVERMYER DR STE E
HOUSTON, TX 77008-5016

AVERY BAILEY
106 MALLARD CT

CHAPEL HILL, NC 27517

AVITAL REUVENI 2388725
16638 REDWOOD WAY
WESTON, FL 33326-1513

AXIS INSURANCE COMPANY
233 SOUTH WACKER DR., SUITE 3510
CHICAGO, IL 60606

AYA, IBRAHIM
1484 2ND AVENUE
4B
NEW YORK, NY 10075

AYALA OTERO 2383471
1203 ROMNEY WAY
PASADENA, CA 91105

AYLIZA, COLLAZO
50 NORTH STOCKTON ST
APT 1
TRENTON, NJ 08618

AYMAN SAMAWI 2383344
8400 COPPERPENNY TER
CHESTERFIELD, VA 23832

AYODELE, AJAYI
43 VIOLET CT.
TOMS RIVER, NJ 00

AYSON REALTY 1413729
555 OVINGTON AVENUE
BROOKLYN, NY 11209

AZURE, FREEMAN
885 EAST 56TH STREET
3E
BROOKLYN, NY 11234

B & G REFRIGERATION AND APPLIANCES LLC 1384724
1360 SPRINGFIELD AVENUE
IRVINGTON, NJ 07111

B&#X27;ANNCA MATTOX 2386773
5516 HAMPTON HEIGHTS DR
BIRMINGHAM, AL 35209

B&S ENTERPRISE USA INC
715 MYRTLE AVE
BROOKLYN, NY 11205

BABATUNDE AFOLABI 2389876
111 ROBERT BROWN LN
BASTROP, TX 78602

BABETTE CLAYBACK 2383602
29 FALCONCREST LANE
ORCHARD PARK, NY 14127

BAILEY BOLEN 2386378
6022 MAYBANK HWY(END OF BRAMBLEBERRRY LANE) END OF BRAMBLEBERRY
LANE
WADMALAW, SC 29487

BAILEY WILLIAMS 2388652
504 FOOTE STREET
CORINTH, MS 38834

BAJRAKTARI REALTY MANAGEMENT CORP 693532
617 EAST 188TH STREET
BRONX, NY 10458

BAKER HOSTETLER LLP
45 ROCKEFELLER PLZ
NEW YORK, NY  10111-0100

BALA GOTTIPATI 2383169
2049 W 3250 S
SYRACUSE, UT 84075

BALANCED LIVING
415 BROADWAY
2B
BROOKLYN, NY 11211

BANK OF AMERICA, N.A., AS AGENT
AGENCY MANAGEMENT
540 W. MADISON STREET
CHICAGO, IL 60601

BANK OF AMERICA, N.A., AS AGENT
C/O MORGAN LEWIS
ATTN: JENNIFER FELDSHER
100 PARK AVE
NEW YORK, NY 10178-0060

BANTA HOMES CORP. (THE BLUESTONE ORGANIZATION)
90-11 160TH STREET
JAMAICA, NY 11432

BARBARA A MOORE 2382813
8630 HUNTON CIRCLE

CHESTERFIELD, VA 23235

BARBARA CAREY 2383171
13217 OVERBROOK LANE
BOWIE, MD 20715

BARBARA CREIGHTON
27502 TED HUNT
FRESNOS, TX 78566

BARBARA F. WEBER 2387787
355 OSTER STED
SOLVANG, CA 93463

BARBARA FANNON
615 82ND STREET, 2ND FLOOR
BROOKLYN, NY 11209

BARBARA G. WHITNEY 2386493
23 BERWICK ST.
PORTLAND, ME 04103

BARBARA GAINEY 2378735
19905 JOHNSON ROAD
LINCOLN, DE 19960

BARBARA GALAGUSZ 2384327
158 JUPITER STREET
ENCINITAS, CA 92024

BARBARA GARCIA 2362481
640 RIDGEWOOD DR
KOOSKIA, ID 83539

BARBARA HORTON 2381800
2000 SOUTH OCEAN DRIVE
APT 1709
FORT LAUDERDALE, FL 33316

BARBARA JO BAYBA 2390644
4130 BIG HORN BND
SAN ANTONIO, TX 78253

BARBARA JOHNSON 2383140
2203 WOODLAND AVE
SAN JOSE, CA 95128

BARBARA JUH
10920 NYS ROUTE 9N
KEENE, NY 12942

BARBARA KESTER 2386000

871 W. 34TH ST UNIT B
LONG BEACH, CA 90806

BARBARA KIRISITS 2389108
832 THOMAS LANE
ANGOLA, NY 14006

BARBARA KLINE 2390020
1309 RIDGEWOOD DRIVE
NORTHBROOK, IL 60062

BARBARA MALVIN 2388662
178 DESERT LAKES DR
RANCHO MIRAGE, CA 92270-4056

BARBARA MATSON 2380974
531 MINCEY LOOP
THE VILLAGES, FL 32163

BARBARA MAYAUDON 2384019
5921 NE 21ST LN
FORT LAUDERDALE, FL 33308-2517

BARBARA MONROY 1822688
1028 E BELMONT ABBEY LN
CLAREMONT, CA 91711-1463

BARBARA MORRISON 2384403
1065 CASTLE RD
SONOMA, CA 95476

BARBARA MUELLER 2384860
201 ARBOR  LAKE DRIVE
#107
NAPLES, FL 34110

BARBARA OBRIEN 2388380
424 SECOND ST
MONONGAHELA, PA 15063

BARBARA PRAG
72 MAPLE AVE
MORRIS PLAINS, NJ 07950

BARBARA RICE 1041669
18262 DARA HILLS RD
GULFPORT, MS 39503

BARBARA RUSSELL 2385709
1209 N FARMVIEW DR
DOVER, DE 19904

BARBARA SPRATLIN 2385387
15051 CASS DR
PUNTA GORDA, FL 33982

BARBARA WESTERN 1820640
6623 MOLY DRIVE
FALLS CHURCH, VA 22046

BARBRA GRANTHAM
PO BOX 38347
GERMANTOWN, TN 38183

BARCALOUNGER
1103 W 1ST NORTH ST
MORRISTOWN, TN 37814-4527

BARCLAY PRODUCTS LIMITED
4000 PORETT DR STE B
GURNEE, IL 60031-1209

BARIKA, BROOKS
112 MELROSE AVE
IRVINGTON, NJ 07111

BARNARD COLLEGE 698651
3009 BROADWAY
NEW YORK CITY, NY 10027

BARON MARGARET 2388367
27 PIMA STREET
WATSONVILLE, CA 95076

BARONE CONSTRUCTION INC 2074657
35 DORSET LN
WILLSTON, VT 05495

BARONNE LLC 2382081
2410 BARONNE STREET
NEW ORLEANS, LA 70113

BARRETT MCGUIRE 2368024
212 LAFITTE STREET
MANDEVILLE, LA 70448

BARRY BELMONT 1878088
1400 NORTH PROVIDENCE ROAD
BLGD 1 STE 304
MEDIA, PA 19063

BARRY DOBIL 2384633
2066 BECKER ST.
ALLENTOWN, PA 18106

BARRY GANT
4536 FOREST COVE RD
BELMONT, NC 28012

BARRY GOFORTH 2249415
197 PATTON ST
CRESTVIEW , FL 32539

BARRY KEMP 2383483
116 PRATHER STREET
BYHALIA, MS 38611

BARRY SARBA
P O BOX 94
FANNIN, TX 77960

BARTEK KORSAK 2382699
1419 BRYCE CIRCLE
PLACENTIA, CA 92870

BATHAUTHORITY / DREAMLINE
75 HAWK RD
WARMINSTER, PA 18974-5102

BATHS OF AMERICA INC 1697172
555 GARDEN OAKS BOULEVARD
HOUSTON, TX 77018

BATIA COHEN
612 PARK LANE
CEDARHURST, NY 11516

BAY MANAGEMENT GROUP
1080 NORTH DELAWARE AVENUE
PHILADELPHIA, PA 19125

BAY MANAGEMENT GROUP, LLC 1936135 : BAY MANAGEMENT
GROUP:BALTIMORE 1959962
1114 SAINT PAUL STREET
BALTIMORE, MD 21202

BBLBC, LLC
5160 TENNYSON PARKWAY
SUITE 3000E
E PLANO, TX 75024

BDO USA, P. A.
200 PARK AVE
#10
NEW YORK, NY  10166-0005

BEAM LIVING 1422240
276 1ST AVE LOOP
NEW YORK   , NY 10009

BEATA KIEFFER
1583 E SPRING LN
SALT LAKE CITY, UT 84117

BEAU EBERHARDT
5703 ROBERT WAYNE DR
PASCO, WA 99301

BEC CONTINUUM HOUSING DEVELOPMENT FUND COMPANY INC
67 HANSON PLACE
BROOKLYN, NY 11217

BECKY BALDWIN 2333526
10437 WOODSIDE MEADOW TER
GLEN ALLEN, VA 23059-5136

BECKY COX 1528503
829 HARBOR OAK LANE
CLEARWATER, FL 33756

BECKY ELIAS 2359804
95 LABELLE CIRCLE
CHICOPEE, MA 01020

BECKY ZINDEL 2386122
2902 SENTINEL DR
MIDLAND, TX 79701

BEEKMAN LIBRARY 2384367
11 TOWN CENTER BOULEVARD
HOPEWELL JUNCTION, NY 12533

BEEPATH SEUNARINE
227 WILLOW RD E
STATEN ISLAND, NY 10314

BEHOLD HOME, INC
551 SOUTHWEST 135TH AVENUE
UNIT 308B
MIAMI, FL 33027

BEITEL CORP. 1469063
13303 CHARLOTTE AVENUE
WARREN, MI 48089

BEJAR RUQI 2385324
17928 GARDEN LN 3
HAGERSTOWN, MD 21740

BEJIDE LEGANIA 2389012
305 WOODMONT ST
GRETNA, LA 70056

BELLA ERRIS
4154 BLUESKY PLACE
EMMAUS, PA 18049

BELLATERRA HOME
5000 WAREHOUSE WAY
UNIT B
SACRAMENTO, CA 95826-4914

BELMONT DEVELOPMENT
222 EAST MAIN STREET
1ST FLOOR
OKLAHOMA CITY, OK 73104

BEN BRANDT
2105 ROSE COTTAGE
KNOXVILLE, TN 37931

BEN BRINKMAN 2388487
1821 VALENCIA GLEN COURT
ESCONDIDO, CA 92027

BEN COLEMAN 2385582
224 STARLYN AVE
NEW ALBANY, MS 38652

BEN COSOVIC 2389699
190 ARBUTUS AVE
STATEN ISLAND, NY 10312

BEN HAHR 2387842
162 DESERT BLOOM
IRVINE, CA 92618

BEN KRUPP 2386815
7332 PLEASANT VIEW DR
LISBON, OH 44432

BEN LAYCOCK 2368029
4919 117TH STREET
LUBBOCK, TX 79424

BEN MALICK
611 NW SILVERSTONE CIR  BROWN INDUSTRIAL PARTS SERVICES
GRAIN VALLEY, MO 64029

BEN MARLEY 2385310

PO BOX 30
STRINGTOWN, OK 74569

BEN ROSS
422 FANYASIA
SAN ANTONIO, TX 78216

BEN SHERLEY 1600691
17323 AMBUSH CT
BAKERSFIELD, CA 93314

BEN TURITS 2384355
1802 HILLCREST DRIVE
DURHAM, NC 27705

BENCHMARK CONSTRUCTION COMPANY
4121 OREGON PIKE
PO BOX 806
BROWNSROWN, PA 17508

BENCO INC. 1399307
10 MADISON ROAD
SUITE E
FAIRFIELD, NJ 07004

BENEDIKTAS PUSKUNIGIS
51109 MAIN DR
NEW BUFFALO, MI 49117-8984

BENITO ROMERO 2385065
2214 SHERIDAN ST HYATTSVILLE MD
HYATTSVILLE, MD 20783

BENJAMIN BELL 2380898
2002 HERITAGE WELL LN
PFLUGERVILLE, TX 78660

BENJAMIN BROWN 2384203
3309 VIRGINIA AVENUE
EXMORE, VA 23350

BENJAMIN BUTERA 2377630
1755 WILDWOOD RD NE
ATLANTA, GA 30306

BENJAMIN CLORE 2375606
2638 JEFFERSON PARK CIR
CHARLOTTESVILLE, VA 22903-4134

BENJAMIN GONZALES
251 EVERGREEN AVE 3R
BROOKLYN, NY 11221

BENJAMIN GUZICK 1717400
619 NW 40TH TER
GAINESVILLE , FL 32607

BENJAMIN ISLER 2387362
2842 CRAIG CT
CASLTE ROCK, CO 80109

BENJAMIN KLECKNER 2389168
6479 TAVOLARA ST
LAS VEGAS, NV 89166

BENJAMIN LANIER 2387475
1655 W CORTEZ ST
CHICAGO, IL 60622

BENJAMIN LIPTZIN 2379678
37 W 12TH ST APT 7G
NEW YORK, NY 10011-8541

BENJAMIN MAO 2388265
2409 HIDDEN VALLEY LN.
SILVER SPRINGS, MD 20904

BENJAMIN MLECZKOWSKI 2384843
87 NEWEL STREET
BROOKLYN, NY 11222

BENJAMIN RICHARD 1292833
6617 COLBY HILLS DRIVE
JACKSONVILLE, FL 32222

BENJAMIN SELTENREICH 2385921
1242 EDENFIELD PLACE NW
ACWORTH, GA 30101

BENJAMIN, BOUROV
1996 E 29TH ST
APT 1A
BROOKLYN, NY 11229

BENNETT WEBER 2379397
18 RIONDA CT
ALPINE, NJ 07620-1029

BENNIE MILLER 2384596
1714 WOODLAWN PARKWAY
MESQUITE, TX 75149

BERGER RENTAL COMMUNITIES
1275 DRUMMERS LN

STE 220
WAYNE, PA 19087

BERNADETA SULISTYARINI 2385495
2515 K ST NW UNIT 611
NW, DC 20037

BERNICE WHITE 2390083
77 LONG SANDS RD
YORK, ME 03909

BERNICE, WILSON
3 WEST FARMS SQUARE PLAZA
4B
BRONX, NY 10460

BERT DECORTE
2438 NW THURMAN ST
PORTLAND, OR 97210

BERTHA ARRIOLA 2381292
5846 GAGE AVE
BELL GARDEN, CA 90201

BERTRAND BATISTA 2382450
1250 RUSSELL ST
ELMONT, NY 11003

BESIK, ABESADZE
122 EAST TULPEHOCKEN STREET
PHILADELPHIA, PA 19144

BESIK, RURUA
535 NEPTUNE AVENUE
23C
BROOKLYN, NY 11224

BESSIE SAPP 2383203
447 B. TARRAGON WAY B
ATLANTA, GA 30331

BEST VALUE N.Y. INC.
4130 PARK AVENUE
BRONX, NY 10457

BESTAR INC.
4220 VILLENEUVEE
LAC-MEGANTIC, QC G6B 2C3

BETH CAHAK 2385443
23517 CARMENA ROAD
RAMONA, CA 92065

BETH HAWKINS 2383662
406 SYCAMORE HILLS LN
LOUISVILLE, KY 40245

BETH MCINTYRE 1226258
1829 PLANTATION CIRCLE SE
PALM BAY, FL 32909

BETH S HILSCHER 2384903
3165 WESTBROOK ROAD
SUWANEE, GA 30024

BETH STREEVER 1845936
821 BLUE HERON COVE
WALESKA, GA 30183

BETH STURDEVANT
141 YORK STREET
ROANOKE, VA 24019

BETH WALTERS 2385149
12015 UPPER MANATEE RIVER RD
BRADENTON, FL 34212

BETHANY BLAINE 2385596
30 INDIAN HILL ROAD
ARLINGTON, MA 02476

BETHANY MAGNUS 2383315
4062 SUMMERHILL DRIVE
GAINESVILLE, GA 30506

BETO, CORONA
294 WATSON AVENUE
HAMILTON, NJ 08610

BETTE FLORAY 2384226
19122 NORTH TONTO VERDE DRIVE
RIO VERDE, AZ 85263

BETTE J JOHNSON 2386335
14933 COUNTY ROAD 53 N
ELDRIGE, AL 35554-4229

BETTINA GOSCHLER 1500628
3400 MCINTOSH ROAD TAMARIND CONSOLIDATED, INC.
FORT LAUDERDALE, FL 33316

BETTINA HORSTMANN 2383176
1815 S LAKESHORE DR.
CHAPEL HILL, NC 27514

BETTY HACKBARTH 2382849
205 S STEWART RD, UNIT 194,
MISSION, TX 78572

BETTY PHILLIPS 2331138
16 KENSINGTON BLVD
PLEASANT RIDGE, MI 48069-1218

BETTYE BAKER 1499492
POST OFFICE BOX 367
SEAGOVILLE, CA 91326

BEVERLY KLEINMAN 2384258
279 PROSPECT PARK WEST
WEST BROOKLYN, NY 11215

BEVERLY MERRIWEATHER 2387584
1213 GOLF COURSE DR.
GASTONIA, NC 28054

BEVERLY STOKES
176 S SHOREWOOD DR
GRANITE SHIALS, TX 78654

BEVERLY WILLLIAMS
8425 MAIN STREET
KANSAS CITY, MO 64114

BEVERLY WRIGHT 2383421
50221 ACKER RD
AMORY, MS 38821

BG REALTY 692118
26 COURT STREET
SUITE 2304
BROOKLYN, NY 11242

BGS MANAGEMENT 1476646
2917 AVENUE M
BROOKLYN, NY 11210

BHARAT PATEL 2177588
7010 PADRE BLVD
SOUTH PADRE ISLAND, TX 78597

BIANCO RENOVATIONS, LLC. 2383692
6326 VINT HILL RD.
WARRENTON, VA 20187

BIG APPLE PROPERTIES
347 5TH AVE

RM 1201
NEW YORK, NY 10016

BIG GEORGES HOME APPLIANCE MART
410 JACKSON PLAZA
ANN ARBOR, MI 48103

BILAL SAYYED 2388278
10030 WHEATFIELD CT
FAIRFAX, VA 22032

BILL BOLGER 2386668
4813 SPICEWOOD SPRINGS RD
AUSTIN, TX 78759-8495

BILL CORLESS 1387467
1914 LUZERNE AVE
SILVER SPRING, MD 20910

BILL GEORGE 1969368
1340 N LAKE DR
CANTON, GA 30115

BILL HOULE 1294791
1570 HILLTOP DR
EL CAJON, CA 92020

BILL ROSS 2383381
508 DEAN DR
DENISON, TX 75020

BILL TRAVIS
2776 CAROLINA ISLE DR
MOUNT PLEASANT, SC 29466-9195

BILL, NELSON
1045 BAY RIDGE AVE
APT 2B
BROOKLYN, NY 11219

BILL, TSEVDOS
195 BAY 11TH STREET
BROOKLYN, NY 11228

BILLY & LISA MORRIS
810 W COMPTON BLVD APT 12
COMPTON, CA 90220-2958

BILLY BAUGH 2386344
235 MAPLE ST
FRIEND, NE 68359

BILLY MATNEY 2384326
401 MOCKINGBIRD LN
WAGONER, OK 74467

BILLY TILLMAN 2385265
3384 FIVE FORKS RD.
BOSTON, GA 31626

BIRI 2 US LLC 1694561
1612 JEFFERSON AVENUE
MIAMI BEACH, FL 33139

BISHARA MUDAWAR 2367672
1749 STOCKTON STREET
SAN FRANCISO, CA 94133

BLACKSTONE 360 LLC 841989
570 BROAD ST
STE 1206
NEWARK, NJ 07102

BLAIR BROWN 2390349
1014 2ND AVE
SALT LAKE CITY, UT 84103

BLAKE HALL 2386625
5924 N NASSAU COURT
STANSBURY PARK, UT 84074

BLAKE HARRISON 2387893
604 CENTRAL DR
CHESTERTOWN, MD 21620

BLAKE LINDSEY 2384051
5118 SHAKESPEARE RD
KOUNTZE, TX 77625

BLAKEMORE ELLEN 2379616
726 W 6TH AVE 305
305
SPOKANE, WA 99204

BLAZE CONSTRUCTION INC 2067733
10411 N COLLEGE AVE
INDIANAPOLIS, IN 46280

BLEDAR BEKA 2382149
1684 W 10TH STREET APT. A7
BROOKLYN, NY 11223

BLONDINE, SOUFFRANT
1051 E 80TH ST

BROOKLYN, NY 11236

BLOSSOM KITCHEN & BATH
5215 FLUSHING AVE
MASPETH , NY  11378-3021

BLUESTAR
318 JUNE AVE
BLANDON, PA  19510-9566

BLYTHE TELLEFSEN 1710547
1103 DOLORITA AVE
GLENDALE, CA 91208

BNAI YOUSEF 2212454
909 AVENUE P
BROOKLYN, NY 11223

BOB GEROULANOS LLC 2169296
128 MARINE AVENUE
#1B
BROOKLYN, NY 11209

BOB HALE 2384419
814 SOAPBERRY DRIVE, ALLEN, TX 75002
ALLEN, TX 75002

BOB MCALLISTER 2385782
3627 LAREDO ST
CARLSBAD, CA 92010

-BOBBY BAKHCHI 2383285
469 7TH AVE
NEW YORK, NY 10018

BOBBY WILLIAMS 2386829
53 E BURGESS DRIVE
PISCATAWAY, NJ 08854

BOBBY, TUCKER
2037 WEST TORONTO STREET
PHILADELPHIA, PA 19132

BOHDAN LECHNOWSKY 2383204
399 HILLVIEW AVE
UKIAH, CA 95482-5308

BOLTON FURNITURE
133 GALLERY LANE
MORRISVILLE, VT  05661-9057

BONANZA&#X27;S BARGAINS INC. DBA ELECTRONICS 1801318

53 GRAHAM AVE
BROOKLYN, NY 11206-4089

BONDY EXPORT CORP. 1056904
40 CANAL STREET
NEW YORK CITY, NY 10002

BONITA LILLY 2382004
1509 FREEDOM WAY SE
WASHINGTON, DC 20003

BONNIE HERNANDEZ
40 CENTRAL AVE
SALINAS, CA 93901

BONNIE HOUSTON 2365009
4714 DERBYWOOD GLEN LANE
KATY, TX 77494

BONNIE, LICAMELI
12150 JOSEPHINE MARIE DR
MARYLAND HEIGHTS, MO 63043

BONSTRA | HARESIGN ARCHITECTS 710395
1728 14TH STREET NW
WASHINGTON, DC 20009

BORIA VULIKH 1651444
15 OAKLEDGE ROAD
SWAMPSCOTT, MA 01907

BORIS SINAYSKY 2383746
138 OXFORD ST
BROOKLYN, NY 11235

BORNA, NEMATI
2484 BEDFORD AVENUE
2A
BROOKLYN, NY 11226

BOSCH HOME APPLIANCES CORP.
5551 MCFADDEN AVE
HUNTINGTON BEACH, CA  92649

BOWEN ZHENG 2386069
853 VALLEY ROAD
NEW CANAAN, CT 06840

BOYAN PETKOV 2386190
11320 STATE ROUTE 9
UNIT 307554
CHAMPLAIN, NY 12919

BOZZUTO CONSTRUCTION COMPANY
6406 IVY LANE
GREENBELT, MD 20770

BOZZUTO MNGMT COMPANY 1453877
6406 IVY LANE
SUITE 700
GREENBELT, MD 20770

BRAD BEALBY 2384577
600 PINON RIDGE DR
WOODLAND PARK, CO 80863

BRAD BEETCHENOW 2386440
22127 YEAGER RD
MONROE, WA 98272

BRAD BJORK 2383760
516 DWIGHT ST
STCHIPPEWA FALLS , WI 54729

BRAD COPELAND 2386285
113 IMPERIAL POINT
HENDERSONVILLE, TN 37075

BRAD HENSHAW 646654
10043 35TH AVE NE
SEATTLE, WA 98125

BRAD KEESLING 2388038
8372 S 850 W
MODOC, IN 47358

BRAD KERSH 2387687
16977 FM 2661
FLINT, TX 75762-2515

BRAD ROBERTS 2389900
518 JOSEPH DR
ALEXANDER , AR 72002

BRAD SCHELLER 2383795
173 GUNPOWDER LANE
TARRYTOWN, NY 10591

BRAD SPECHT
39579 BIG BRANCH DR
PONCHATOULA, LA 70454

BRAD SPECHT 2250380
39579 BIG BRANCH DR

PONCHATOULA, LA 70454

BRAD STONE 2205883
9110 DIXBORO
SOUTH LYON, MI 48178

BRAD WAGNER 2389313
740 NORTHWEST 10TH TERRACE
STUART, FL 34994

BRAD ZWIEFELHOFER 2384570
834 FOX CREEK RD
CARLOTTA, CA 95528

BRAD, ADELSKY
184-61 TUDOR ROAD
JAMAICA, NY 11432

BRADBERN LIGHTING CORP 753690
115 S. 2ND STREET
UNIT 3
BAY SHORE, NY 11706

BRADFORD BEST 1294156
3271 W FARMDALE RD
ENGLEWOOD, CO 80110

BRADFORD TELTHORSTER
112 HERITAGE POINT DR
EDENTON, NC 27932

BRADY, HIRSCHHORN
526 EAST 24TH STREET
BROOKLYN, NY 11210

BRANDI HERRERA 2371488
165 NORTH MORGAN ST
PORTLAND, OR 97217

BRANDIE DANOWSKI 2384935
1529 WIND FLOWER RD.
CHAMBERSBURG, PA 17202

BRANDON ARMSTRONG 2387403
7475 W. WHITELAND RD.  2020 OFFICE PROPERTIES
BARGERSVILLE, IN 46106

BRANDON BELL 2375417
792 SOUTH VILLIER COURT
VIRGINIA BEACH, VA 23452

BRANDON DAY

3711 CEDAR SQUARE LANE
SPRING, TX 77388

BRANDON DIGATI 2386062
2620 BASELINE RD
GRAND ISLAND, NY 14072

BRANDON HESS 2388906
424 HOLLYHILL DR.
BAKERSFIELD, CA 93312

BRANDON JENKINS 2385704
3605 W LOCUST CIR
PROSPECT, KY 40059

BRANDON LYLES 2384624
10925 TRAIL HAVEN RD
ROGERS, MN 55374

BRANDON MELERINE 2310199
12 WANDFLOWER PLACE
SPRING, TX 77381

BRANDON ORTIZ 2388610
1601 BUR OAK DR
ALLEN, TX 75002

BRANDON REESE 1702794
1637 LAKECLIFF HILLS LN
AUSTIN, TX 78732

BRANDON ROLDAN
811 JUNIPER ST NE
ATLANTA, GA 30308

BRANDON ROWE 2390401
602 4TH AVE S
SHUMBOLDT, IA 50548

BRANDON SMITH
5610 SCOTTS VALLEY DRIVE #B542
SCOTTS VALLEY, CA 95066

BRANDON STEELY 2186426
3511 WELLSITE DR
NORMAN, OK 73069

BRANDON THULL 2387952
8570 TROPICAIRE BLVD
NORTH PORT, FL 34291

BRANDON WELLS

16702 BEALLE HILL FOREST LN
ACCOKEEK, MD 20607

BRANDON WOMACK 1676792
12957 NORTHLAND DR
PLAINFIELD, IL 60585

BRANDON, BAIR
6357 TWIN BRIDGES DR
ZEPHYRHILLS, FL 33541

BRANDON, GEORGE
333 GENESEE ST
TRENTON, NJ 08611

BRANDON, PHILLIP
2015 CROSSINGS DR
LITHIA SPRINGS, GA 30122

BRANDT VAWTER 2385021
1430 SHERWOOD LANE
NICHOLS HILLS, OK 73116

BRANDTON LEITZE 2386263
424 N. PAULINA AVE.
REDONDO BEACH, CA 90277

BRANDY BAKER 2256907
3307 FALLING CRK
SAN ANTONIO, TX 78259-2169

BRANDY EASTMAN 2374732
3029 7 LKS W
WEST END, NC 27376

BRAYTON & BROOKS LLC 1532080
731 DICKENS AVENUE
FRANKLIN SQUARE, NY 11010

BREAD OF LIFE HOUSING FOUNDATION 2384485
237 BOARDWALK AVENUE
APT B
SAN BRUNO, CA 94066

BREANA JANSON 2163563
2210 SHADY TRAIL CT
RICHMOND, TX 77406

BREANNA MOOSHEGIAN 1978986
6200 EWING BLVD
ARLINGTON, TN 38002-8743

BREANNA, MILLER
553 LINCOLN PLACE APT 4B
BROOKLYN, NY 11238

BREMERTON HOUSING AUTHORITY 2265940
600 PARK AVENUE
BREMERTON, WA 98337

BRENAE, ELLINGTON
4817 AVENUE J
BROOKLYN, NY 11234

BRENDA BRUBAKER 2386194
21 FAIRWAY LN
FAIRMONT, WV 26554

BRENDA CLARK 2386719
P.O. BOX 2727
DIX HILLS, NY 11746

BRENDA KICE JEFFRESS
22416 E LAYTON CIR
AURORA, CO 80015

BRENDA STEELE 2385935
4015 MOCKINGBIRD HILL RD
ROANOKE, VA 24012

BRENDA ZAWATSKI
25810 VINEDO LN
LOS ALTOS, CA 94022

BRENDAN HAMTIL 2383579
8345 W 215TH
STILWELL, KS 66013

BRENDAN SCIARRA 1643661
100 EAST TAYLOR AVENUE
WILDWOOD, NJ 08260

BRENT BALCH 2375806
4934 W SAN RAFAEL ST.
TAMPA, FL 33629

BRENT FOSTER 2385377
1767 12TH STREET # 248
HOOD RIVER, OR 97031

BRENT GOEDJEN 756154
1396 CANOOCHEE DR NE
BROOKHAVEN, GA 30319-3432

BRENT GOSSETT 2382502
2909 BARBER HILL LN
KNOXVILLE, TN 37920-3706

BRENT KNOLL 2382526
22618 JUNCTION ROAD
BELLEVUE, MI 49021

BRENT MELTON 2383301
6041 SHEPPARD COURT
CHARLOTTE, NC 28211

BRENT REED
215 PLEASANTVIEW AVE
LOUISVILLE, KY 40206

BRENT ROWSE 2389014
24 ARROWHEAD DR
HUBERT, NC 28539

BRENT RUDDY 2385527
4332 STEED TERRACE
WINTER PARK, FL 32792

BRENT SULLIVAN 2390264
8110 S 85TH CT
JUSTICE, IL 60458

BRET LINDSTROM 2387594
33758 STREET OF THE COPPER LANTERN
DANA POINT, CA 92629

BRET MEICH 2378476
4272 WHISTLEWOOD CT
RENO, NV 89509-7016

BRETLYN RUNKLES 2382929
529 TEAL DR.
CHATHAM, IL 62629

BRETT BONCHER 2384922
6544 HAMPTON DRIVE
SAN JOSE , CA 95120

BRETT BUCHANAN 2388098
1100 S LOOP 336 W 3207
CONROE, TX 77304

BRETT BUEHRER 2386166
414 SIXTH AVENUE
PELHAM, NY 10803

BRETT CARROLL 2387536
7024 COUNTRY CLUB RD.
WACO, TX 76710

BRETT DEYLING 2377264
385 SANDERS RD
LIVERMORE, ME 04253

BRETT FREEBURG 2385993
4520 CALIFORNIA AVE SUITE 210
BAKERSFIELD, CA 93309

BRETT LUTH 2387927
3367 LENNON LN
MARION, IA 52302

BRETT SCHMAUCH 2383883
1696 HALEUKUANA STREET
LIHUE, HI 96766

BRETT STUCKEY 2386051
606 N PLYMOUTH ST
SANTA CRUZ, CA 95060

BRETT TENNEY 2389931
9262 TERRI LYNN DRIVE
SANDY, UT 84094

BRETT WERRBACH 2385393
1940 SKYLAR HILL DR SUITE A
BUFORD, GA 30518

BRETT YOUNGQUIST 310798
14850 ALICO ROAD
FORT MYERS, FL 33913

BRIAN ALLEN 2387782
233 PLANTATION DR
PELL CITY, AL 35128

BRIAN ANNETT 2366723
130 MADRID DRIVE
SEBRING, FL 33876

BRIAN BARKER 2383312
2600 1ST STREET NORTHEAST
ST PETERSBURG, FL 33704

BRIAN BENVIE 2344523
93 KENNEDY CIR
EASTON, MA 02375

BRIAN BOSWELL 339942
229 CALLE DE MADRID
REDONDO BEACH, CA 90277

BRIAN BRADFORD 2387724
3142 EL CAMINITO
CRESCENTA, CA 91214

BRIAN BRUNS 2386890
47273 236TH ST.
DELL RAPIDS, SD 57022

BRIAN CAMPBELL 2389274
215 72ND ST N
MAHTOMEDI, MN 55115

BRIAN CHAN 1658660
750 COLUMBUS AVE APT 10H
NEW YORK, NY 10025

BRIAN CRUMMY 390909
3755 NORTH KILDARE
CHICAGO, IL 60641

BRIAN CULLEN 2385237
648 LIPKE COURT
MEDINA, OH 44256

BRIAN DEVLIN 1787321
1221 BROADGATE DRIVE
FRANKLIN, TN 37067

BRIAN DEVLIN 2373646
3614 HICKORY GROVE LANE
FRISCO, TX 75033

BRIAN DILLER 2385222
1816 OLDE HOMESTEAD LANE
LANCASTER, PA 17601

BRIAN DRIBBEN 1450563
21741 ROLLING RIDGE LANE
GAITHERSBURG, MD 20882

BRIAN FARNSWORTH 2387547
46496 SWANMERE DR
CANTON, MI 48187

BRIAN GILLIGAN 2380350
PO BOX 646
BIG BEAR LAKE, CA 92315

BRIAN GILLUM 2380483
371 OAK PLACE SUITE J
BREA, CA 92821

BRIAN GOLD 2376452
9232 VENDOME DRIVE
BETHESDA, MD 20817

BRIAN GOSSETT
C/O GLANCY PRONGAY & MURRAY LLP
ATTN: BENJAMIN ISAAC SACHS-MICHAELS
745 FIFTH AVENUE, 5TH FLOOR
NEW YORK, NY 10151

BRIAN GREENMAN
1782 STATE ROAD 83
HARTFORD, WI 53027

BRIAN GRIESHOP 2383550
10934 W 102ND CIRCLE
BROOMFIELD, CO 80021

BRIAN HAAN 2365572
20940 LAREDO PATH
LAKEVILLE, MN 55044-8613

BRIAN HAGADORN 2376054
PO BOX 384
HAMPTON, NY 11937-0998

BRIAN HARPER 2387271
4532 ENTERPRISE DR  OSWALT RESTAURANT SUPPLY
OKLAHOMA CITY, OK 73128

BRIAN HAZZARD 2388041
14 ASSABET CROSSING
ACTON, MA 01720

BRIAN HOWLAND
1330 WEST BOXWOOD AVENUE
GILBERT, AZ 85233

BRIAN JIMENEZ 2384436
4432 W 25TH PL
LAWRENCE , KS 66047

BRIAN KASSAY 2388149
7323 WINDING LAKE CIR
OVIEDO, FL 32765

BRIAN KNIES 2387076
1600 ROYAL STREET

JASPER, IN 47546

BRIAN KVALSTAD 2373676
1330 NE 136TH AVE APT 119
VANCOUVER, WA 98684

BRIAN LEE 1866492
752 OCEANVIEW DR
FULLERTON, CA 92832

BRIAN MACLACHLAN 2381042
PO BOX 1072
WESTBROOK, CT 06498

BRIAN PHILLIPS 2383523
5643 WYALUSING AVE
PHILADELPHIA, PA 19139

BRIAN PRATT 575082
21244 BOONSBORO MOUNTAIN ROAD
BOONSBORO, MD 21713

BRIAN PRICE 1870965
17098 JODY CT
GRASS VALLEY, CA 95949-7208

BRIAN PROCTOR 1180173
3892 KELSEY HWY
IONIA, MI 48846

BRIAN RAPPLE 2385487
8507 60 DR HOUSE
MIDDLE VILLAGE, NY 11379

BRIAN SCHNELL
180 THUNDERBOLT DRIVE
CLARK FORK, ID 83811

BRIAN SHAY 2385249
750 ELDORADO AVE
CLEARWATER BEACH, FL 33767

BRIAN SMITH 2383926
5015 FOUNTAINHEAD DRIVE
BRENTWOOD, TN 37027

BRIAN SPRUCEBANK 2380620
34411 CLAM RAKE LN
DAGSBORO, DE 19939

BRIAN SWEET 2384859
3233 WALBRIDGE PLACE NORTHWEST

WASHINGTON, DC 20010

BRIAN SWISHER 2327990
2711 PALMETTO DRIVE
CARLSBAD, CA 92009

BRIAN TELLER 2237644
30100 TECHNOLOGY DR MURRIETA
MURRIETA, CA 92563

BRIAN WATERBURY 2387743
6775 DUVAL AVE
WEST PALM BEACH, FL 33411

BRIAN WILLOUGHBY 1223660
1240 E MONROE ST
MORTON, IL 61550

BRIAN WRIGHT 2387602
3551 HIGHLAND DR
SAN BRUNO, CA 94066

BRIAN, CICERELLE
127 PROSPECT ST
SOUTH BOUND BROOK, NJ 08880

BRIAN, NISTOR
6 POND AVENUE
FIELDSBORO, NJ 08505

BRIAN, XICAY  RODAS
1604 PERKINS LN
EDGEWATER PARK, NJ 08010

BRIANA KOCH 2384271
533 S 3RD ST SUITE 100
MINNEAPOLIS, MN 55415

BRIANNA SPARKS 2382880
3663 WOODWARD AVE SUITE 500
DETROIT, MI 48201

BRIDGET MUCK 2386336
10342 PHEASANT LN, NAMPA, ID 83686
ROCKLIN, ID 83686

BRIDGET SMITH 2387857
10305 TEAL CHAPPEL COURT
RALEIGH, NC 27617

BRIDGET VIERSEN 2384339
1253 CR 226

EUREKA SPRINGS, AR 72631

BRIDGETTE BROWN 2386429
4864 100TH ST SW
PILLAGER, MN 56473

BRIDGETTE RUSSELL 1999552
299 CLIFTON ST
NEW HAVEN, CT 06513-3309

BRIDGETTE SEALES 2231032
4316 PEBBLE SHORE DR
OPELIKA, AL 36804

BRIELLE BUCKLEY 2389122
4675 69TH STREET
VERO BEACH, FL 32967

BRIGGS ADAMS 2389040
200 S CENTER ST UNIT 208
RENO, NV 89501

BRINKMANN CONSTRUCTORS
3800 LEWISTON ST
STE 400
AURORA, CO 80011

BRINK'S INCORPORATED
919 S CALIFORNIA AVE
CHICAGO, IL 60612-4021

BRISILDA, NERJAKU
2301 BENSON AVENUE
APT A31
BROOKLYN, NY 11214

BRITICE DESTRA 2386952
283 BROADWAY
HUNTINGTON, NY 11743

BRITNEY BUSCH 2384588
4983 MOUNT DURBAN DR.
SAN DIEGO, CA 92117

BRITNEY WINTERS 2389301
6012 S SERVICE RD
BIG SPRING, TX 79720

BRITT BAILEY 2246428
375 WATER ELM LANE
FLORA, IL 62839

BRITTANY CARDENAS 2385788
803 BRANCHTON RD
BOYERS, PA 16020

BRITTANY COKER 2361670
185 BRIARHILL RD.
AMHERST, NY 14221

BRITTANY FALKOWSKI 1913741
26 SUTTER COURT
TIBURON, CA 94920

BRITTANY JOHNSON
1308 SYDNEYS PASS
WATKINSVILLE, GA 30677

BRITTANY, MERCER
319 HIGH ST APT 2A
BURLINGTON, NJ 00

BRITTNEE MARQUEZ 2387478
2101 MADIS CT
FREDERICK, MD 20678

BRITTNEY MCNEIL 2280875
5409 TOM SAWYER RD
MILTON, FL 32583

BRITTNI MCGEE 2369775
48128 256TH ST
GARRESTON, SD 57030

BROADRIDGE ICS
PO BOX 416423
BOSTON, MA 02241-6423

BROCK HENSARLING
3701 POTOMAC AVE
DALLAS, TX 75205

BROOK KOTLARZ 2384325
2304 CROMWELL DR
SAINT MARIES, ID 83861

BROOK WAREHOUSING & DISTRIBUTION LLC
18 VAN VEGHTEN DR
BRIDGEWATER, NJ 08807-3259

BROOKE HUBBARD 2385568
604 N HILLCREST AVE
BESSEMER, MI 49911

BROOKE SKILLO
58202 FALCON RD
OLATHE, CO 81425-9310

BROOKE SLYE 2388525
221 E ROCKWELL WAY
MIDWAY, UT 84049

BROOKE TIDWELL 2387978
610 FM 114
DE KALB, TX 75559

BROOKE'S APPLIANCE BROTHERS INC.
387 7TH AVENUE
BROOKLYN, NY 11215

BROOKS FURNITURE XPRESS INC
1459 ROBINWOOD RD
NEWTON, NC 28658-8322

BROWNSTONE PROFESSIONAL SVC CORP
88 RIVINGTON ST
NEW YORK, NY 10002

BRUCE BODAKEN 2383324
4639 PARADISE DR
TIBURON, CA 94920

BRUCE BOER 2315351
8285 SKYLINE BLVD
OAKLAND, CA 94611

BRUCE COPLEY 2380041
490 PAU HANA DR 490 PAU HANA DR
SOQUEL, CA 95073

BRUCE DICKERSON
87 WEST 710 SOUTH
SOUTHMAPLETON, UT 84651

BRUCE E HOGAN 2387456
2110 NE PURSELL
PURSELL, MO 64118

BRUCE GAYLOR 2383289
9645 FM 1428
MIDWAY, TX 75852

BRUCE GOLDSTEIN 2388153
14 ROBIN HILL RD
NORTH CALDWELL, NJ 07006

BRUCE HALL 2387455
1731 W GRAPEVINE DR
SAINT GEORGE, UT 84790

BRUCE LAFERRIERE 2385396
13118 CHAPEL HILL LANE
ATHENS, AL 35613

BRUCE MENIN 1220228
170 EAST END AVENUE, 7G
NEW YORK, NY 10128

BRUCE POWELL
PO BOX 66
BELVERDE TIBURON, CA 94920

BRUCE ROTHWELL 2369275
9741 TACK CT
WILTON, CA 95693-9230

BRUCE SCHWARTZ 2383546
10869 N SCOTTSDALE RD STE 103
PMB 293
SCOTTSDALE, AZ 85254-5280

BRUCE TROSPER 2358361
4757N 500E
UNION CITY, IN 47390

BRUCE WEINFELD 1800601
2170 JEROME AVENUE
BRONX, NY 10453

BRUCE WOOD 2381809
1901 SOUTH 15TH STREET
FORT DODGE, IA 50501

BRYAN ANSELM 2387887
41 JERSEY AVE
GREENWOOD LAKE , NY 10925

BRYAN BECKMAN 2387012
3173 ELMENDORF DR. NW
KENNESAW, GA 30144

BRYAN BRUBAKER 2387224
89 LONG DRIVE
GLENWOOD SPRINGS, CO 81601

BRYAN BUTZOW
2860 NE 23RD CT
POMPANO BEACH, FL 33062

BRYAN DULLE 2376693
PO BOX 211026
COLUMBUS, OH 43221

BRYAN GORDON 1753807
2445 SIERRA DR.
UPLAND, CA 91784

BRYAN MURPHY 2387146
11408 ANTLER LANE
AUSTIN, TX 78726

BRYAN VIDAL
1019 JEFFERSON AVE 1R
ELIZABETH, NJ 07201

BRYAN, KING
9102 SWIVEN PLACE
APT. 1B
ROSEDALE, MD 21237

BRYANT, SMITH
152 LOCUST ST
TRENTON, NJ 08609

BRYCE INGRAHAM 2384873
2924 PORTO BELLO AVE
LEESBURG, FL 34748

BRYCEN WENDT 2384038
10 BROWN AVE APT 4
CANONSBURG, PA 15317

BRYHEIM MURRAY
1429 WALNUT STREET 1101
1101
PHILADELPHIA, PA 19102

BRYLIE FOWLER 2384931
241 TAAFFE PLACE APT 504
BROOKYLN, NY 11205

BTI PARTNERS 2378129
6000 ISLAND BOULEVARD
PH-4
AVENTURA, FL 33160

BUDDY SHARPE 2383750
901 MARKHAM WOODS RD
LONGWOOD, FL 32779

BUDGET APPLIANCES 1596076
33W361 ROOSEVELT ROAD
WEST CHICAGO, IL 60185

BUDGET SALES 1389219
418 EAST TREMONT AVENUE
BRONX, NY 10457

BUFFY CASTILLO
900 W OLYMPIC BLVD UNIT 43C
LOS ANGELES, CA 90015

BUFFY JACKSON 2379822
1930 TAPESTRY CIR
LAS CRUCES, NM 88005

BUILD US BACK PROPERTY SERVICES LLC
1170 KANE CONCOURSE
SUITE 400
BAY HARBOR ISLANDS, FL 33154

BUNN-O-MATIC  (EXCELL GROUP)
1400 ADLAI STEVENSON DR
SPRINGFIELD, IL 62703-4228

BUNSEN WONG 2383796
2356 TORREY PINES RD UNIT 16
SAN DIEGO, CA 92037

BURKE MAUREEN
651 MONTGOMERY GLEN DR APT 302
LANSDALE, PA 19446

BURTON'S MOTHER LODE APPLIANCE SERVLCE LNC.
13755 TERRACE DR
SONORA, CA  95370-9703

BUSHBURG PROPERTIES INC 1870664
858 HANCOCK STREET
SUITE # 215
BROOKLYN, NY 11233

BUSHRA ECKSTEIN 2226923
4828 NORTHRIDGE RD
MARTINEZ, CA 94553-4541

BUSINESSWIRE INC
101 CALIFORNIA STREET
FL 20
SAN FRANCISCO, CA  94111-5852

BUY RITE ELECTRONICS

150 OBERLIN AVENUE NORTH
UNIT 12
LAKEWOOD, NJ 08701

BUY RITE ELECTRONICS
150 OBERLIN AVENUE NORTH
UNIT 12
LAKEWOOD, NJ 08701

BYBLOS.INC.NY
585 CADMAN RD
WEST ISLIP, NY  11795-1303

BYRON ACKERMAN 2388989
29011 FRONT GATE
FAIR OAKS RANCH, TX 78015

BYRON BVAN KLEY 1954968
28013 SWAN COVE DR
BIGFORK, MT 59911

BYRON HALL 1242352
7209 52ND. STREET
TUSCALOOSA, AL 35401

BYRON ROLLE 1895762
12935 SW 72ND TERRACE
MIAMI, FL 33183

BYRON SPRANKLE 2384310
7380 WOLFSPRING TRACE
LOUISVILLE, KY 40241

BYRON, MORENO
30 SKYTOP GDNS
APT 12
PARLIN, NJ 08859

BYUNG HYUN 2383984
27929 22ND AVE S
FEDERAL WAY, WA 98003

C GILLOOLY 2379653
256 18TH AVE NE
SAINT PETERSBURG, FL 33704-3505

C TRISHA MONTEMAYOR 2387474
311 DAVID ATKINS LANE
GRANDVIEW, TN 37337

C&C APARTMENT MANAGEMENT 787923
1735 PARK AVENUE

NEW YORK, NY 10035

C/O  BAY GROUP ADVISORS 2236273
30 DELIA COURT
STATEN ISLAND, NY 10307

C/O WESTVIEW MHP 567345
10277 EAST SHANGRI LA ROAD
SCOTTSDALE, AZ 85260

C/O WINDSOR HOUSE APARTMENTS 734187
1444 RHODE ISLAND AVE NW
WASHINGTON DC, DC 20005

CADE VAN DYKE 2384381
3404 LOBIT DR
DICKINSON, TX 77539

CADENCE MCSHANE CONSTRUCTION COMPANY 2278392
1221 SOUTH MOPAC EXPRESSWAY
AUSTIN, TX 78746

CAGATAY ERAKIN 2384908
139 EAST 33RD ST 8J
NEW YORK, NY 10016

CAITLIN FORREST 1275486
2274 COVE AVE.
LOA ANGELES, CA 90039

CAITLIN KORPUS 2383370
431 HICKORY ST
RICHEYVILLE, PA 15358

CAITLIN MARTINEZ 1827789
PO BOX 13833
LAS VEGAS, NV 89112

CALDERON JESSICA 2383431
8817 D ST
OAKLAND, CA 94624

CALDWELL APPLIANCE & TV 1787674
1007 35TH AVENUE LN NE
HICKORY, NC 28601-9601

CALEB FURGATCH 2389693
PO BOX 507
RANCHO SANTA FE, CA 92067-0507

CALEB MAUGHAN 2384400
667 W 1000 N

CLINTON, UT 84015

CALEB MILLS 2384472
4700 W SANDPIPER DR.
MUNCIE, IN 47304

CALEB OCASIO 2387997
2501 CLAYTON STREET
GLENN HEIGHTS, TX 75154

CALEB WILKES 2385996
3 CAMPBELL DRIVE
WALLKILL, NY 12589

CALIFORNIA UMBRELLA/ MARCH PRODUCTS
4645 TROY CT
JURUPA VALLEY, CA  92509-2003

CALLIE GARCIA 2379428
1130 WALL ST #572
LA JOLLA, CA 92037

CALVERT COUNTY NURSING CENTER 634536
85 HOSPITAL ROAD
PRINCE FREDERICK, MD 20678

CALVIN KINER 2357783
13903 GOODRIDGE DR
HOUSTON, TX 77048-5625

CALVIN KROLL 2385299
1 VISTA COURT
CLIFTON PARK, NY 12065

CAMEO BARTA 2381205
8730 SPRINGVIEW LANE
LA MESA, CA 91941

CAMERE BARNES 2389265
5017 PINTAIL DRIVE
HARPERSVILLE, AL 35078

CAMERON SEXTON 2386779
2555 GREENVILLE HWY
BREVARD, NC 28712

CAMERON TOWNER 1800654
8785 GRANT AVENUE
MANASSAS, VA 20110

CAMI OLSEN 1613097
132 W 870 S

HURRUCANE, UT 84737

CAMILLE CHILDS 2384412
264 N CHIEKEZIE LN
GRANTSVILLE, UT 84029

CAMILLE OSWALD
11712 OCEAN PROMENADE APT 2K
ROCKAWAY PARK, NY 11694-2066

CAMILLE WILLIAMS 2383191
1709 VICTORIA LN
BURNSVILLE, MN 55337

CAMPANIA INTERNATIONAL
2452 QUAKERTOWN RD
STE 100
PENNSBURG, PA  18073-1008

CAMPBELL MURRAY 446209
184 MAGAZINE ST
UNIT 3
CAMBRIDGE, MA 02139

CAMPOS
709 WILSON BLVD
CENTRAL ISLIP, NY  11722-4337

CAMY NIGRI 1603478
1925 EAST 18TH STREET
1925 EAST 19TH STREET,BASEMENT
BROOKLYN, NY 11229

CANDACE HANDER 2385139
1058 LEOPARD RD
RYDAL, PA 19046

CANDACE JOHNSON 2383950
PO BOX 1531
DOUGLASVILLE, GA 30133

CANDACE LEAS 2382614
3115 S SILVERTIP LN
MERIDIAN, ID 83642

CANDACE TYSON 2382068
4500 RHEIMS PLACE
DALLAS, TX 75205

CANDICE HOUSE 2371924
327 KINGS HWY
DECATUR, GA 30030-5227

CANDICE, AYER
203 N BURGHER AVE
STATEN ISLAND, NY 10310

CANDIDA VELASQUEZ 2385372
3414 MISTY GAP CT
PEARLAND, TX 77584

CANVAS PROPERTIES
44 BERRY STREET
APT 6F
BROOKLYN, NY 11249

CANVAS PROPERTY 2362495
60 DUFFIELD STREET
BROOKLYN, NY 11201

CAPITAL AUDIO
275 FAIRMOUNT AVENUE
JERSEY CITY, NJ 07306

CAPITAL ONE CREDIT CARD
PO BOX 71083
CHARLOTTE, NC 28272

CAPITOL SPECIALTY INS CORP
ATTN: CLAIMS DEPT.
1600 ASPEN COMMONS, SUITE 300
MIDDLETOPN, WI 53562

CARA ESQUIBEL 2388396
1055 CALLE CARMILITA 1055 CALLE CARMILITA MONTE DEL SOL
SANTA FE, NM 87505

CARA KINGAN 2366837
5515 MOUNT VERNON RD
MURRAYVILLE, GA 30564-1413

CAREN TOMMASONE 2366431
225 PUTNAM AVE.
BROOKLYN, NY 11216

CAREY AMAN 2364080
1720 FOREST HILL DRIVE
GREENVILLE, NC 27858

CAREY, CLARKE
664 SUNRISE HWY
APT D
WEST BABYLON, NY 11704

CARIBTRANS CARIBTRANS 2387909
11401 NW 107TH ST, SUITE 300 @SAMS.5976, ERNEST SAMS CARIB TRANS
MIAMI, FL 33178

CARL CETERA 2360452
21 RABBIT RUN ROAD
MALVERN, PA 19355

CARL PERRIN 2384435
5840 DIVISION AVE N
COMSTOCK PARK, MI 49321

CARL PFIESTER 2384932
4143 FREDERICKSBURG ROAD
KERRVILLE, TX 78028

CARL POSEWITZ 2382331
737 ROLLINS ST
MISSOULA, MT 59801

CARL RITNOUR 2386742
1440 SOUTH ORANGE AVE 14
EL CAJON, CA 92020

CARLA BRENNAN 2386606
3407 COPPER POINT DRIVE
SAN ANTONIO, TX 78259

CARLA BROWN 2384434
2104 JOY LANE
EAST CHICAGO, IN 46312

CARLIE LAY 2381622
P.O. BOX 498
HEBER SPRINGS, AR 72543

CARLIN YUEN 2384838
1021 SPRINGFIELD AVE
PROVIDENCE, NJ 07974

CARLISLE UHLMAN
144 PARK PL 1
BROOKLYN, NY 11217

CARLOS A RINCON 2383119
22227 ELSINORE DRIVE 1005
KATY, TX 77450

CARLOS CLAVIJO 2390133
2227 124TH STREET 2ND FL
COLLEGE POINT, NY 11356

CARLOS GARCIA 2374495
9333 MARS AVE
CORPUS CHRISTI, TX 78409

CARLOS GONZALEZ 2384382
1091 HIDDEN VALLEY WAY
WESTON, FL 33327

CARLOS GUERRA
1106 MAYFIELD AVE
GARLAND, TX 75041

CARLOS ROMAN 2385987
1443 5TH AVE 4TH FLOOR
NEW YORK CITY, NY 10035

CARLOS YANEZ 2383752
42501 DEAN FOREST WAY
LEONARDTOWN, MD 20650

CARLOS, MONTES
112 KENT STREET
TRENTON, NJ 08611

CARLTON, GREEN
61 WALNUT ST.
WOODBURY, NJ 08096

CARLY AGAR 2384441
1860 NEW BEDFORD ROAD
WALL TOWNSHIP, NJ 07719

CARMELLA MATUSIN
1030 TEMPLE RD
MONACA, PA 15061

CARMEN COBIELLA 2190399
68 CRANBERRY ST
BROOKLYN, NY 11201

CARMEN JOHNSON 1788976
507 SOUTH HANCOCK AVENUE
COLORADO SPRINGS, CO 80903

CARMEN PAVON 2375304
3749 MADISON AVENUE
BRIDGEPORT, CT 06606

CAROL BILBADO 833898
1800 DR MARTIN LUTHER KING JR BLVD
RIVIERA BEACH, FL 33404

CAROL CHOATE
732 WEST SHAWNEE STREET
TAHLEQUAH, OK 74464

CAROL COCCOVIZZO 2384053
5956 BARN OWL COURT
ROCKLEDGE, FL 32955

CAROL COLONNA
534 W MARISCAL ROAD
PALM SPRINGS, CA 92262

CAROL COSTELLO 1388991
3090 DEL RIO DR
BELLEAIR BLUFFS, FL 33770

CAROL DIANE KITZMAN 2388331
280 LONE STAR ROAD
MARION, KY 42064

CAROL DICKINSON 2387855
2951 SIENA HEIGHTS DRIVE #2014
HENDERSON, NV 89052

CAROL DOWNS 2389705
13345 S MENDOCINO AVE
KINGSBURG, CA 93631

CAROL FARRAR 2386366
6223 CORAL RIDGE ROAD
HOUSTON, TX 77069

CAROL GIUSTI 2384148
894 WINDINGWAY DRIVE
VENTURA, CA 93001

CAROL HAGEN 1138540
517 MONTGOMERY RD.  HAGEN CONSTRUCTION & DESIGN, LLC
LOWER GWYNEDD, PA 19002

CAROL HEMPHILL 2386372
275 PINEHILL RD
AUBURN, CA 95603-3233

CAROL HUGHES 2383058
113 S CARSON CUB CT
MONTGOMERY , TX 77316

CAROL LYONS 2380253
125  96TH  STREET
APT. # 3F
BROOKLYN, NY 11209

CAROL RIAZZI 2386881
13 SUGAR CREEK DR
WEST LAKE HILLS, TX 78746-5533

CAROL SPADAFORA 2384587
669 E VILLA STREET
PASADENA, CA 91101

CAROL WATERMAN
3380 STONE ROAD
MADISON, NY 13402

CAROLE DI GIROLAMO 2389444
315 HOWE ST
SEATTLE, WA 98109

CAROLINA CHAIR & TABLE CO.
3521 ARMORY DR
HIGH POINT, NC 27260-6101

CAROLINE CLOSKEY 1873037
100 BERGEN ST
BROOKLYN, NY 11201-8637

CAROLINE HOBSON
785 S MAIN ST
MADISON, GA 30650

CAROLINE SPARKS 2387781
2111 DELWOOD AVE
DURANGO, CO 81301

CAROLINE SPENCER 2379346
20 LORIGAN LANE, HAMPTON, VA, USA
HAMPTON, VA 23664

CAROLINE TURNER 2326892
274 VINE ST
DENVER, CO 80206

CAROLINE WAGNER 2189001
436 UNIVERSITY BLVD
DENVER, CO 80206

CAROLINE WESTOVER 2383499
1112 SPENCER ST
ALLEN, TX 75013

CAROLYN BROWN 2382155
2419 EUTAW PLACE
BALTIMORE, MD 21217

CAROLYN DIVONE
628 EAST 9TH STREET APT 5A
NEW YORK, NY 10009

CAROLYN EDWARDS 2384156
133 AMBER DRIVE
BYRON, GA 31008

CAROLYN GREBING 2386729
4104 CREST ROAD
PEBBLE BEACH, CA 93953

CAROLYN HAUCK 2266173
3010 W HYDE AVE
VISALIA, CA 93291

CAROLYN JAMES 1177690
3306 LESLIE AVENUE
TEMPLE HILLS, MD 20748

CAROLYN LAGOS 2388580
16215 CADMIUM CT
CHINO HILLS, CA 91709

CAROLYN LENNON 2383174
8650 KILBOURN DR
LA JOLLA, CA 92037

CAROLYN MOMORELLA
11946 THURLOE DRIVE
TIMONIUM, MD 21093

CAROLYN MYERS 1922842
448 ARRINGTON AVE
NORTH AUGUSTA, SC 29841-3677

CAROLYN NELSON 2383789
541 TIMBERLANE DR
PISGAH FOREST, NC 28768-7510

CAROLYNE COOK 2384353
1932 FELL STREET 2
SAN FRANCISCO, CA 94117

CARRIE BAILEY 1258782
99 LINDEN AVENUE
HAMPTON, VA 23669

CARRIE DECORT 625863
3140 GREATWOOD CROSSING
ALPHARETTA, GA 30005

CARRIE DENT 2389970
101 BALLENTINE PARK RD
IRMO, SC 29063

CARRIE FREED 2385140
727 COVE ROAD
MARARONECK, NY 10543

CARRIE LENZE 2273903
107 FRIENDSHIP LANE
PISGAH FOREST, NC 28768

CARRIE NACHMANOFF 2379925
1963 CANYON DRIVE
LOS ANGELES, CA 90068

CARRIE OTTO 2387907
4218 CEDAR PASS
CHAPEL HILL, NC 27514

CARRIER ENTERPRISE, LLC
21 CROSSWAY E
BOHEMIA, NY  11716-1204

CARROLL CUSTOM HOME 715721
814 HAMILTON LANDING DRIVE
ST SIMONS ISLAND, GA 31522

CARROLL GARDENS REALTY 1834441
199 BAY 8TH ST
BROOKLYN, NY 11228

CARSON BOURNE 2378582
687 COUNTY ROAD 255
FALLS CITY, TX 78113

CARSON HALL 2380451
1227 STRINGER LANE
WASHINGTON, KY 40047

CARSTEN ABERNATHEY
3524 RIVER RIDGE CT NE
CEDAR RABIDS, IA 52402-2519

CARYS WEBB 1937871
2837 MAIN STREET
LAWRENCEVILLE, NJ 08648

CASE DEVELOPEMENT 2265304
145 PALISADE STREET
DOBBS FERRY, NY 10522

CASEY FRANZ
114 LIBERTY ST
NEWTOWN, PA 18940

CASEY GIBSON 2372388
3732 SENECA AVE
LOS ANGELES, CA 90039

CASSANDRA ATHERTON 2377572
495 4TH ST
BROOKLYN, NY 11215

CASSANDRA PLACIDE
1254 E 80TH ST
BROOKLYN, NY 11236-4156

CASSIDY, ASHBY
175 ARDSLEY LOOP A3
APT 15E
BROOKLYN, NY 11239

CASSIE LOCHTE
13130 LAKE MIST DR
CYPRESS, TX 77429

CASTELLANO LUIS 2386758
3 STADTMAUER DRIVE
CLIFTON, NJ 07013

CASUR CORPORATION 695584
305 HILLSIDE AVE
PO BOX 420
WILLISTON PARK, NY 11596

CAT MUNCY 2382269
1129 WOODMERE AVENUE
TRAVERSE CITY, MI 49686

CATARINA LOVE 2386566
154 BAYLOR LANE
CHARLOTTESVILLE, VA 22902

CATESIA, AIKEN
227 27TH AVENUE
APT 3
BROOKLYN, NY 11214

CATHARINE WILSON 2388463
BOX 813
HALF MOON BAY, CA 94019

CATHERINE COLLAUTT 1512720
616 BURNHAM ROAD
PHILADELPHIA, PA 19119

CATHERINE CULLEN 2385587
2912 SOUTH COMPTON AVENUE
SAINT LOUIS, MO 63118

CATHERINE DOLAN 2383990
10 HUNTING COUNTRY TRL
TRYON, NC 28782

CATHERINE DORMAN 2384862
1800 SE MADISON ST
STUART, FL 34997

CATHERINE GORMAN 2388078
1201 HAYWARD AVENUE
CINCINNATI, OH 45208

CATHERINE HARA
80 COUNTY ST APT 13K
NORWALK, CT 06851-5542

CATHERINE KORESH
1328 RODMAN STREET
PHILADELPHIA, PA 19147

CATHERINE MCCARTHY 2381483
300 PARK BLVD
SUITE 500
ITASCA, IL 60143

CATHERINE MITCHELL 2206450
2929 BUFFALO SPEEDWAY UNIT 1003
HOUSTON, TX 77098

CATHERINE PRICE 2388674
1364 GASPARILLA DR
FORT MEYERS, FL 33901-7712

CATHERINE SIMES 2376308
239 COMMONWEALTH AVE APT 72
BOSTON, MA 02116

CATHERINE TAPIA 2389863
26451 MULANAX
VISALIA , CA 93277

CATHERINE WOODMAN 2384991
4395 BLANTON HEIGHTS RD
EUGENE, OR 97405-2085

CATHERINE WU 2382048
24942 W CLINTON AVE
ROUND LAKE, IL 60073

CATHRINE CAUFIELD 2389189
325 VISION ROAD
IVERNESS, CA 94937

CATHRYN PERRY 2383401
1305 N. BAY SHORE DRIVE
VIRGINIA BEACH, VA 23451

CATHY CROWLEY 2387874
6224 POPLAR BLUFF CIRCLE
PEACHTREE CORNERS, GA 30092

CATHY D BOOZEL 2387072
6375 NAEFF RD.
FAIRVIEW, PA 16415

CATHY FARNUM 2387337
2750 EAGLES NEST CT.
MIDLOTHIAN, TX 76065

CATHY KELLER 2381767
41 SEVILLE DR
BRICK, NJ 08723

CATHY LOOSE 2385064
300 GILLS NECK RD
LEWES, DE 19958

CATRIONA MOODY 2385231
1370 E SOUTH TEMPLE
SALT LAKE CITY, UT 84102

CAVSEE LLC 2210489
2610 1ST AVE N
SEATTLE, WA 98109

CAYCEE PFEIFF 1924235
13267 DUTCH DRIVE
CULPEPER, VA 22701

CAYUGA CAPITAL MANAGEMENT LLC
97 NORTH 10TH STREET
SUITE 2D
BROOKLYN, NY 11249

CDC MANAGEMENT CORP 1412123
1 GATEWAY PLAZA

2ND FLOOR
PORT CHESTER, NY 10573

CDCRETPAINT
335 STALLIN COURT,
ANNADALE, VA 22033

CE NORTHEAST
PO BOX 33133
NEWARK, NJ 07188-0133

CECILIA LEYVA 2385190
1111 E LIMBERLOST DR LOT 274 18
TUCSON, AZ 85719

CECILIA RENES 744679
705 NE 94TH ST
MIAMI SHORES, FL 33138

CEDARBRIDGE FINANCIAL SERVICES LLC 1768586 : ORCHARD HILL
REHABILITATION & HEALTHCARE CENTER 2369823
111 WEST ROAD
TOWSON, MD 21204

CEDARBRIDGE FINANCIAL SERVICES LLC 1768586 : RIVERTON ASSISTED
LIVING 2383075
1608 NEW JERSEY 88
SUITE 301
BRICK TOWNSHIP, NJ 08724

CEDARBRIDGE FINANCIAL SERVICES LLC 1768586 : WOODBINE
REHABILITATION & HEALTHCARE CENTER 2386354
1608 NEW JERSEY 88
BRICK, NJ 08724

CEDRIC CAUELY 2384552
5775 SUL ROSS LANE
BEAUMONT, TX 77706

CEDRIC GUY 2389175
12413 COPENHAVER TER
POTOMAC, MD 20854-3028

CELESTE HART 2349783
2109 COUNTRY CLUB CRIVE
TALLAHASSEE, FL 32301

CELESTE HOLLAND
3759 E LAKE RD
SPRINGFIELD, TN 37172

CELESTE SCHNYDER 991442

19 N MAPLE AVE
BASKING RIDGE, NJ 07920

CELIA FOSTER 1705188
900 COUNTRY CLUB RD
ANN ARBOR, MI 48105

CELIA, OURAHMOUNE
4712 MANSION STREET
PHILADELPHIA, PA 19127

CELL FONE SHOP INC 2383451
814 EAST 46TH STREET
APT A
BROOKLYN, NY 11203

CELTY KEARNEY
8959 FARM TO MARKET 1467
MAY, TX 76857

CENTER FOR FAMILY SUPPORT 692183
333 7TH AVE
9TH FLOOR
NEW YORK CITY, NY 10001

CENTRAL RESTAURANT PRODUCTS
7750 GEORGETOWN RD
INDIANAPOLIS, IN  46268-4135

CENTRAL TEXAS VIPASSANA ASSOCIATION INC. 2381118
1810 SAN GABRIEL STREET
AUSTIN, TX 78701

CERTIFIED MANAGEMENT
5318 AVENUE N
BROOKLYN, NY 11234

CER-TRI CORP 2383874
1414 SEVENTH STREET
PARKERSBURG, WV 26101

CESAR GARCIA
13210 EMERALD ISLE
EL PASO, TX 79928

CESAR HASSAN 2296592
1901 NE 118 ROAD
NORTH MIAMI, FL 33181

CESAR PIE 2382496
9800 BENTCROSS DR
POTOMAC, MD 20854

CESAR VASQUEZ 2350278
156-156 88TH STREET
HOWARD BEACH, NY 11414

CFH GROUP LLC DBA LEGACY RESIDENTIAL 2375489
1018 LEWIS COVE
1715
DELRAY BEACH, FL 33483

CHAD ALLISON 2384137
3475 WOODLAND RD
ANN ARBOR, MI 48104

CHAD BATEMAN 2384423
2211 WOOD DUCK LN
PASO ROBLES, CA 93446

CHAD COLLINS 2379296
490 WOODVALLEY DR
MARIETTA, GA 30064

CHAD DANIEL 2384984
6505 OAK RIDGE HWY
KNOXVILLE, TN 37921

CHAD FRERER 474082
1747 SUMMER LAKE DR.
TUPELO, MS 38801

CHAD GRAHAM 1899873
24 QUOGGY JOE LAKE RD
PRESQUE ISLE, ME 04769

CHAD KLUNDER 2384132
920 HAVENS EDGE CT
APEX, NC 27523

CHAD LOEW 2388258
59400 NORTH ST. HWY 123
ASKOV, MN 55704

CHAD MCMINN 2387776
1810 BRANDEIS CT
COLUMBIA, MO 65203

CHAD SCHWACH
99 WALL STREET
NEW YORK, NY 10005

CHAD SMITH 2386276
47 HICKORY HILL DR

O'FALLON, MO 63366

CHAD, DASILVA
3 WARNER DR
HAMILTON, NJ 08609

CHADI SAFAR 2390188
2291 HENRY LN
DELTONA, FL 32738

CHADWICK FLOWERS
3434 BRAEBURN ST
SACRAMENTO, CA 95821

CHADWYN MARTIN
17838 VERNON STREET
ARVIN, CA 93203

CHAI XIONG 2386320
1209 50TH AVENUE NORTH
MINNEAPOLIS, MN 55430

CHAIM BERGER 2384632
1883 59TH STREET
BROOKYLN, NY 11204

CHAITANYA KORRAPATI 2386524
6 MELROSE COVE
LITTLE ROCK, AR 72212

CHAMAIPORN BERTRAND 2381352
907 FALLS BRIDGE LANE
GREAT FALLS, VA 22066

CHANCEY BROWNING
317 HOWELL ST
WAYNESVILLE, NC 28786

CHANDRA PATEY 2317903
PO BOX 1150
P O BOX 1150
SPANISH FORK, UT 84660

CHANG OK HONG 2388475
16 STEVEN DR.
HEWLETT, NY 11557

CHANG QI 2389066
299 HIGHLAND AVE
QUINCY, MA 02170

CHANTEL, BUXTON

8400 49TH STREET
APT # 805
PINELLAS PARK, FL 33781

CHAO WANG 2388641
663 DOVER STREET 4
BOCA RATON, FL 33487

CHARITY BURNETTE 2383188
1110 A P ROPER RD
GREENSBORO, GA 30642

CHARLENE ANDERSON 1599606
5519 18TH AVE S
SEATTLE, WA 98108

CHARLENE CARRINGTON
LOT 30 PALM DALE DRIVE FORTESQUE POSTAL CODE BB18001
FORTESQUE,   .

CHARLENE KU-MASTERSON 2382606
385 BELLA VISTA AVE
LOS GATOS, CA 95032

CHARLES BANK 1758382
1965 BROADWAY APT 26A
NEW YORK, NY 10023

CHARLES BROWN 2383155
305 WEST SANDPIPER TERRACE
NAGS HEAD, NC 27959

CHARLES CHANG 2386893
5318 2ND STREET STE 326
LONG BEACH, CA 90803

CHARLES CLEMENT
82 SEWALL RD
WOLFEBORO, NH 03894

CHARLES COCKSHAW 2381272
133 SPRING ST.
HANOVER, MA 02339

CHARLES COODY 2386367
2522 RIVER TRACE CIRCLE
VESTAVIA HILLS, AL 35244

CHARLES DIETERICH
800 SAN GABRIEL OAKS DRIVE
LIBERTY HILL, TX 78642

CHARLES DUNBAR 2387377
822 BRIDGE ST
REDFIELD, IA 50233

CHARLES DURHAM 2385812
108 MOUNT VERNON DR. MONROEVILLE
MONROEVILLE, PA 15146

CHARLES FAGAN 1793181
65 ALLERTON STREET
BOSTON, MA 02119

CHARLES GRAHAM 2386079
5309 HIDDEN STREAM DRIVE
LEWISVILLE, NC 27023

CHARLES HAYES 2389658
3675 COUNTRY CLUB DR
SILVER LAKE, OH 44224

CHARLES LILLIS 2372115
4929 W 90TH ST
PRAIRIE VILLAGE, KS 66207-2241

CHARLES M NORTHCUTT 2376903
PO BOX 7695
ABILENE, TX 79608

CHARLES MCCARTIN 2385721
995 STUART DRIVE
POTTSTOWN, PA 19464

CHARLES MENDOZA 2233047
108B SKINNER CIR
FORT WALTON BEACH, FL 32547-2685

CHARLES MULVIHILL 2387110
50 OAK HILL DRIVE
ELLISVILLE, MO 63021

CHARLES MURRAY 2382141
960 BRINTONS BRIDGE ROAD
WEST CHESTER, PA 19382

CHARLES NEWMAN 2386670
5445 NORTH SHERIDAN RD. UNIT 3015
CHICAGO, IL 60640

CHARLES POOLE
165 WEST 66TH STREET
APT 9Z
NEW YORK, NY 10023

CHARLES QUIGG
2023 NEW HIGHWAY
FARMINGDALE, NY 11735

CHARLES ROSS 2384104
14154 STATE ROUTE 16
DRESDEN, OH 43821

CHARLES SAMUELS 2387740
2016 SHORELINE DRIVE  OPS, LLC
MOUNT JULIET, TN 37122

CHARLES SANTANGELO
3869 KRATZ RD. 3869 KRATZ RD.,
COLLEGEVILLE, PA 19426

CHARLES SEABURY 2383069
721 KENWOOD CT
THOUSAND OAKS, CA 91320

CHARLES TSAKIRIS 2389723
59 WALNUT ST
FARMINGDALE, NJ 07727

CHARLES W WILSON 2384387
98 W LEWIS AVE
PHOENIX, AZ 85003-1071

CHARLES WHITE 2383229
6166 LAWYERS HILL RD
ELKRIDGE, MD 21075

CHARLES WILSON 2383976
354 CALLE CHUECA
SAN CLEMENTE, CA 92673

CHARLES, EHRET
4843 GERMANIA AVENUE
SAINT LOUIS, MO 63116

CHARLES, KAN
50 BAYARD STREET
APT 8K
NEW YORK, NY 10013

CHARLES, WEIHE
724 BROWNS LANE
CROYDON, PA 19021

CHARLIE COBB 2388562
630 BOREN AVE N APT 1117

115

SEATTLE, WA 98109

CHARLIE WEST 2381687
1846 DECLARATION STREET
SALINAS, CA 93906

CHARLOTTE BURNS 2381581
5920 ENCORE DRIVE
DALLAS, TX 75240

CHARLOTTE KUPERWASSER
149 OLD COUNTY RD
LINCOLN, MA 01773-3506

CHARMAINE LARSON 2389703
7630 BELMAR DRIVE
BELVIDERE, IL 61008

CHARVIS VAUGHAN SR 2385380
107 CRESCENT VIEW DR
ENNIS, TX 75119

CHASEY ELION 2386294
PO BOX 4977
WESTLAKE VILLAGE, CA 91359-1977

CHASITY GATES 2380201
185 GREGORY ROAD
EL DORADO, AR 71730

CHASITY KENDRICK 2385446
310 GODBY DR
SOMERSET, KY 42501

CHATTANOOGA BRANCH 2369208
121 CLOVERDALE DRIVE PO 6453526
ALABASTER, AL 35007

CHAUNCY TOU
20670 MANZANITA AVE
LINDA, CA 92886

CHAVEZ & SONS LOGISTICS LLC
47 RONALD PL
ROOSEVELT, NY  11575-2130

CHAYA, LEVY
1601 OCEAN PARKWAY
2F
BROOKLYN, NY 11223

CHEF KITCH, INC

267 WATTIS WAY
SOUTH SAN FRANCISCO, CA  94080-6715

CHELSEA GILL PEREZ
675 CRICKET AVE
ARDMORE, PA 19003

CHELSEA GROSS
403 POTTER BOULEVARD
BRIGHTWATERS, NY 11718

CHELSEA HOME FURNITURE, INC
583 PONDELLA RD
STE G
NORTH FORT MYERS, FL 33903-7117

CHELSIE ZELENKO 2383543
2117 EAST 52ND STREET
TULSA, OK 74105

CHENHONG ZHANG 2386986
12306 EUGENES PROSPECT DRIVE
BOWIE, MD 20720

CHERI BOCKHORST 2387048
4751 ASPIRE BOULEVARD 555
CINCINNATI, OH 45236

CHERI MANDRGOC 2386135
3911 CHARLES PLACE
ALEXANDRIA, VA 22305

CHERI WHITT 2389745
72 LA PATERA DRIVE
CAMARILLO , CA 93010

CHERIE REIDLING 2389309
6242 AUDUBON DR
MILTON, FL 32570

CHERYL CAMBRIA 2376738
1 WALLACE WAY
BRIDGEWATER, MA 02379

CHERYL CROWDER 2168304
PO BOX 187
DUNCAN FALLS, OH 43734

CHERYL DANGREAU 529511
27 PARADISE PARK
SANTA CRUZ, CA 95060

117

CHERYL ELLSWORTH 1377853
1313 VIGNAUD STREET
NEW ORLEANS, LA 70119

CHERYL HICKLIN 2385053
578 HARBOUR POINTE DR
COLUMBIA, SC 29229

CHERYL L WHITE 2388031
290 MONTE VISTA AVE
MILL VALLEY, CA 94941

CHERYL MATTHEWS 2385251
3101 HAVER HILL LN SE
OWENS CROSS, AL 35763-9393

CHERYL MILLER 2387549
8007 I AVENUE
HESPERIA, CA 92345

CHERYL NEELEY 2384486
7277 SE 14TH AVENUE
PORTLAND, OR 97202

CHERYL OBRIEN
1 WESTFORD
WOBURN, MA 01828

CHERYL ROSATO 2390627
2614 GLENCHESTER ROAD
WEXFORD, PA 15090

CHERYL SELLERS 2384783
308 FRANCISCAN TRAIL
REDDING, CA 96003

CHERYL T. RETTIG
855 HICKORY OAKS CIR
COLLIERVILLE, TN 38017

CHERYL WILLIAMS 2385403
240 AUGUST FERN LOOP
MOUNT DORA, FL 32757-2806

CHERYL WU
627 WILSON AVE APT 4
BROOKLYN, NY 11207

CHESTER BISNETT 2384061
5584A STATE HIGHWAY 56
POTSDAM, NY 13676-3461

CHESTER CLARK 467262
206 AUBURN DR
DALTON, GA 30720

CHESTER NEVELS 2377284
P.O.BOX 600283
SAN DIEGO, CA 92160

CHESTNUT HOLDINGS OF NEW YORK INC 1410484
5676 RIVERDALE AVE
STE 307
BRONX, NY 10471

CHEYANNE PRICE 2385953
14842 MACDUFF DR
NOBLESVILLE, IN 46062

CHEYENNA CARROLL 2389517
402 CENTER ST
HOQUIAM, WA 98550

CHEYENNE, MORROW
709 25TH AVE N
TEXAS CITY, TX 77590

CHEZ ERMINI 2384678
15631 SE RUBY DR
PORTLAND, OR 97267-3702

CHIARA CERINI 2383735
155 STANFORD AVENUE
MILL VALLEY, CA 94941

CHIGOZIE ONWU 796106
76 ESSEX AVE
MAPLEWOOD, NJ 07040

CHIHHAO TSUE 2384580
240 E 47TH STREET 20B 20B
NEW YORK , NY 10017

CHIKO RAWLINGS
7994 LAGUNA DR
JORDAN, UT 84088

CHRIS BENDER 2389286
1937 BURKE HOLLOW RD  DIVERSIFIED RENOVATIONS
NOLENSVILLE, TN 37135

CHRIS BILLAWALA 1458918
850 WEBSTER ST
PALO ALTO, CA 94301

CHRIS BOSSE 1528713
2300 DULANEY VALLEY ROAD
TIMONIUM, MD 21093

CHRIS BOSSE 2389203
2300 DULANEY VALLEY ROAD
TIMONIUM, MD 21093

CHRIS BOYD 2388579
29086 LEAH RD.
PUNTA GORDA, FL 33982

CHRIS BROWNLEY 2386575
141 E MEADOW DR SUITE 1000
VAIL, CO 81657

CHRIS BRYAN 1918127
2203 GRAHAM AVENUE
REDONDO BEACH, CA 90278

CHRIS CORMIER
37618 EARLY
MURRIETA, CA 92563

CHRIS DANIELIAN 1805649
80 VARICK STREET 10B
NEW YORK, NY 10013

CHRIS DOCKTER 2378536
13700 BIRCHWOOD TRAIL
PINE CITY, MN 55063

CHRIS ELLERMANN 2383974
9545 KATY FREEWAY SUITE 210
HOUSTON, TX 77024

CHRIS GRULKE 980222
847 ALPINE DRIVE
SEVEN DEVILS, NC 28604

CHRIS HAUSZ 2382002
10 SIKES TRAIL CLUBHOUSE
BLUFFTON, SC 29910

CHRIS HOLMES 2384239
18400 MAPLE RIDGE ROAD
WAYZATA, MN 55391

CHRIS JORDAN
637 WALTON AVE
BRONX, NY 10451

CHRIS KOVAC 2176140
9841 SWAN CIR
FOUNTAIN VALLEY, CA 92708-6615

CHRIS LEIER 2386561
9713 233RD AVE SUITE A
BONNEY LAKE, WA 98391

CHRIS LIVINGSON 2383700
214 32ND AVENUE
SAN FRANCISCO, CA 94121

CHRIS LYMAN
1136 SHERIDAN ROAD
WILMETTER, IL 60091

CHRIS MCDONALD 1311250
3469 WINDSOR RD
MORRISTOWN, TN 37813

CHRIS MCFADDEN 2384819
599 RIDGECREST RD.
AKRON, OH 44303

CHRIS MILLER 143275
12977 GRIZZLY DR
LITTLETON, CO 80127

CHRIS NEELEY 2385425
181 LINE ST
GRANVILLE, TN 38564

CHRIS ORME 1632709
7596 LULA RD
LULA, GA 30554

CHRIS PELLASCINI
127 N MAIN ST.
SEBASTOPOL, CA 95472

CHRIS PERLING 2385093
PO BOX 90
SEA GIRT, NJ 08750

CHRIS POLAND 2330838
206 TYSON CT
TRINIDAD, CO 81082

CHRIS REISS
20374 STATE HIGHWAY 32
BURNEYVILLE, OK 73430

CHRIS RHOADES 2387617
PO BOX 3774  SYRACUSE AREA RENTAL SERVICES LLC
SYRACUSE, NY 13220

CHRIS ROHR 2382797
2985 N RANGE AVE
COLBY, KS 67701

CHRIS RUSANOWSKI 2383121
47348 246TH STREET
DELL RAPIDS, SD 57022

CHRIS SCALLON 1567469
8687 TEXOMA HILLS ROAD
KINGSTON, OK 73439

CHRIS SCINTO 2385352
15 SAUNDERS WAY BUILDING 600B
WESTBROOK, ME 04092

CHRIS SECAUR 1924121
4045 N SOUTHPORT AVE 3
CHICAGO, IL 60613

CHRIS SHANKS
PO BOX673
HANA , HI 96713

CHRIS SMITH 1312820
228 WEST 7TH ST
LYNDON, KS 66451

CHRIS TRINGALI 2374806
5520 ST ELMO AVE
CHATTANOOGA, TN 37409

CHRIS WADE 2311053
2309 SW 18TH AVE
FORT LAUDERDALE, FL 33315

CHRIS WILLIAMSON 2362566
6714 BAYLOR ST
LUBBOCK, TX 79416

CHRIS YEARICK 2381519
1707 DRIFTWOOD DR
BOZEMAN, MT 59715-8358

CHRIS YOUNG 2383586
1665A MARSH HARBOR
MT PLEASANT, SC 29464

CHRISANNE HENNICKE 2384511
115 HELENA STREET
ELIZABETH, PA 15037

CHRISTA CONSTRUCTION
737 DELAWARE AVE
STE 104
BUFFALO, NY 14209

CHRISTA HUDSON 2384501
4000 CEDAR VALLEY DR.
PARAGOULD, AR 72450

CHRISTEL DOREMIEUX 1978154
7750 S. LAKEVIEW COURT
LITTLETON, CO 80120

CHRISTEN HARDEN
3204 SABLAIN PARKWAY DRIVE
LANSING, MI 48910

CHRISTEN LEBLANC 2388083
1020 PARK RIDGE CIRCLE
MCGREGOR, TX 76657

CHRISTEN SCARPA 2388671
18 PARK VIEW AVENUE #320
JERSEY CITY, NJ 07302

CHRISTI JOHNSON 1658615
555 WHITE SULPHUR RD
SWAN LAKE, NY 12783

CHRISTIAN DURANT
340 MINGO LANE
WESTERVILLE, OH 43081

CHRISTIAN EIGEN-ZUCCHI 2370867
3216 OLIVER STREET NORTHWEST
WASHINGTON, DC 20015

CHRISTIAN KOURKOUMELIS 2017631
336 STONEGATE ROAD
BOLINGBROOK, IL 60440

CHRISTIANE PARRY 2389926
450 ARLINGTON AVE
BERKELEY, CA 94707

CHRISTIANO SAMPAIO 2384018
1000 S HOPE ST 110

LOS ANGELES, CA 90015

CHRISTINA BURKE 2267664
1685 OTTAWA REGIONAL ROAD 174 ONTARIO CANADA K4C1H5
ONTARIO,  K4C1H5

CHRISTINA GOICOCHEA 2386347
1220 FIELDGATE ROAD
LAWRENCEVILLE, GA 30044

CHRISTINA HUGHES 2387036
12009 HAMMONDS GLEN CIRCLE
KINGSVILLE, MD 21087

CHRISTINA KRAUSE 2380321
2951 S KING DR APT 217
CHICAGO, IL 60616-3566

CHRISTINA POULOS 2382951
2300 LONE STAR RD
MANSFIELD, TX 76063

CHRISTINA R BIAGGI 2382991
RURAL ROUTE 7 BOX 7305 B
AVA, MO 65608

CHRISTINA WEST 2384439
6810 N RICK JAMES DR
MIDDLETOWN, IN 47356

CHRISTINA YUNG 2351982
300 E 33RD STREET APT 1E
NEW YORK, NY 10016

CHRISTINE BAIRD 2390299
109 PARADISE HARBOUR BLVD 314
NORTH PALM BEACH, FL 33408

CHRISTINE BYRNE 2297461
2118 TRUDIE DR
RANCHO PALOS VERDES, CA 90275-2006

CHRISTINE CURTIS 2383304
601 MARKET ST UNIT 470393
KISSIMMEE, FL 34747

CHRISTINE GARNETT 2389793
9564 SEAN DR
FRISCO , TX 75035

CHRISTINE GESSLER 2385309
500 CAPITOL LANDING RD

WILLIAMSBURG, VA 23185

CHRISTINE HOPKINS
6541 PRESTON ROAD STE. 100
PLANO, TX 75024

CHRISTINE KELLEY 2384950
313 ESTHER ST
COSTA MESA, CA 92627

CHRISTINE KLECKNER 2383560
5132 ARGUS LN
MADISON, WI 53711

CHRISTINE KUHL
167 YACHT CLUB WAY 304
HYPOLUXO, FL 33462

CHRISTINE PADGETT 2387231
3401 STOCKTIE ROAD
CHARLOTTE, NC 28210

CHRISTINE PALIDAR 2389499
13355 NE 50TH ST
BELLEVUE, WA 98005

CHRISTINE RAY
4349 KENNESAW DRIVE
BIRMINGHAM, AL 35213

CHRISTINE ROZZI 2382488
503 CAMBRIDGE ST
BELMONT, CA 94002

CHRISTINE WALSH 2176728
28515 MATADERO CREEK LANE
LOS ALTOS HILLS, CA 94022

CHRISTINE WETZEL 2390142
232 ROCCA WAY
FRANKLIN, PA 16323

CHRISTOPH PEREIRA 2268577
40 MONTGOMERY STREET UNIT B
UNIT B
BOSTON, MA 02116

CHRISTOPH PETRI 2384337
ELLSWORTH INDUSTRIAL BLVD A200
ATLANTA, GA 30318

CHRISTOPHER ACKERMAN 2374615

290 CHASE COURT SOUTH
SAINT MARYS, GA 31558

CHRISTOPHER BIBA 1943608
17 NEVILLE ST
CENTER MORICHES, NY 11934

CHRISTOPHER BRADLEY 2386030
272 OLD MARLTON PIKE
MEDFORD, NJ 08055

CHRISTOPHER BRIMER
370 RIVERSIDE DRIVE APT 6A
NEW YORK, NY 10025

CHRISTOPHER BURKHARD 2386823
640 MULBERRY ST
ZIONSVILLE, IN 46077-1125

CHRISTOPHER BURKHARDT 2385791
29635 SE EAGLE CREEK RD
ESTACADA, OR 97023

CHRISTOPHER BURNHAM
782 LAKEVIEW AVENUE
SAN FRANCISCO, CA 94112

CHRISTOPHER BUTLER 2388677
181 ASHWORTH AVENUE REAR BASEMENT DOOR THE BEEHIVE BEACH HOUSE &
BUNGALOWS
HAMPTON, NH 03842

CHRISTOPHER CARFANIO 2373056
300 W 23RD ST APT 12J
NEW YORK, NY 10011

CHRISTOPHER CARKNARD 2385799
45 JOURNEY LANE
GLENMONT, NY 12077

CHRISTOPHER EARLS 506181
105 RIVERSIDE DR
PIPE CREEK, TX 78063

CHRISTOPHER FARAH 2388578
916 HYPERION AVENUE
LOS ANGELES, CA 90029

CHRISTOPHER FIELDS 1549089
19 REQUARDT LANE
MITCHELL, KY 41017

CHRISTOPHER FROMM 2380813
3225 MCLEOD DR
LAS VEGAS, NV 89121

CHRISTOPHER GUSHEE 2309296
3400 SOMERSET TRCE SE
MARIETTA, GA 30067-4346

CHRISTOPHER HARVIN 2381840
344 SAULS ROAD
MOULTRIE, GA 31768

CHRISTOPHER KO 2385099
2917 WAGON TRAIN LANE
DIAMOND BAR, CA 91765

CHRISTOPHER LOZYNSKI 2385778
13635 N 49TH ST
SCOTTSDALE, AZ 85254

CHRISTOPHER MCLEAN 2365521
351 MAIN ST
OLD SAYBROOK, CT 06475-2366

CHRISTOPHER MILLEN 2385716
1929 PALMETTO ROAD
BENTON, LA 71006

CHRISTOPHER MINOR 2385461
256 JOEL CV
COLLIERVILLE, TN 38017

CHRISTOPHER MORGAN 2383399
3770 PLUMB ST
HOUSTON, TX 77005

CHRISTOPHER NENNO 2370025
795 CHIPETA DR
RIDGWAY, CO 81432

CHRISTOPHER OAKS
6821 N CASSIM PL
TUCSON, AZ 85704

CHRISTOPHER PETEK 1657879
8877 MENTOR AVE
MENTOR, OH 44060

CHRISTOPHER POHLE 1760523
1086 BANGOR ST
SAN DIEGO, CA 92106-2450

CHRISTOPHER RIGATUSO 2382739
1702 TERRACE DR
BELMONT, CA 94002-1757

CHRISTOPHER SMITH
585 BAKER AVENUE
LA SALLE, IL 61301

CHRISTOPHER TAYLOR 2385683
7320 VIDALIA RD
CHRISTIAN, MS 39571

CHRISTOPHER WALTER 2389695
15549 S. AIRPORT RD
LANSING, MI 48906

CHRISTOPHER WILLIAMS 2385888
99 MONTECITO DR
SATELLITE BEACH, FL 32937

CHRISTOPHER WISDOM 2386998
333 S. STATE ST. #V-190
LAKE OSWEGO, OR 97034

CHRISTOPHER WORRELL 1226841
1203 MEETINGHOUSE ROAD
GWYNEDD, PA 19454

CHRISTOPHER, GIBSON
498 PLAZA BLVD
APT# 78B
MORRISVILLE, PA 19067

CHRISTOPHER, JOHNSON
5330 WIND ROSE DR
IMPERIAL, MO 63052

CHRISTOPHER, KINSEY
99 WILSON AVENUE
APT 2L
BROOKLYN, NY 11237

CHRISTOPHER, MEMBRENO
359 EVONA AVENUE
PLAINFIELD, NJ 07063

CHRISTOPHER, SCHORFHEIDE
181 GORGET DR
TROY, MO 63379

CHRISTOPHER, TOWNSEND
16847 KINGSTOWNE WAY DRIVE

WILDWOOD, MO 63011

CHRISTOPHER, VICTORELLA
334 MAPLE AVE.
NESHANIC STATION, NJ 08853

CHRISTY COLE-PERRY 2386840
4202 LEMON ST.
LADY LAKE, FL 32159

CHRISTY DEHAVEN 1061392
221 BRAEHEAD DR.
FREDERICKSBURG, VA 22401

CHRISTY HUTCHISON 2374328
33290 N 83RD ST
SCOTTSDALE, AZ 85266

CHRISTY JANSSEN 2383802
7961 W LAKE DR
WEST PALM BEACH, FL 33406

CHRYSTAL POORE 2386627
3621 W 5TH STREET
TULSA, OK 74127

CHUANYUNG WANG 1782652
2728 THOMSON AVE 523
LIC, NY 11101

CHUCK CLARK 2384956
1100 ALTA AVE NE
ATLANTA, GA 30307

CHUCK WILLIAMS 2383128
102 FOXCROSS DR
HENDERSONVILLE, TN 37075

CHUN LEE 2179412
2608 BROADWAY
NEW YORK CITY, NY 10025

CIGNA
PO BOX 644546
PITTSBURGH, PA 15264-4546

CINDI JOHNS 2387279
4268 S ANDES WAY
AURORA, CO 80013-3846

CINDY BRADEN 1498722
2885 EAST QUAIL AVENUE

LAS VEGAS, NV 89120

CINDY BUSWELL 2386110
1035 SHANE MEADOW CT
FOREST, VA 24551

CINDY DIPIERO 2383604
55756 PLACID DRIVE
MACOMB TOWNSHIP, MI 48042

CINDY GRINES 590007
3252 PINE LAKE RD WEST
BLOOMFIELD, MI 48324

CINDY HEISER 2383567
15 BESSDALE CT
THE WOODLANDS, TX 77382

CINDY JOHNSON
7 ELAINE DR
RANTOUL, IL 61866

CINDY MCHALE 2374157
6728 BENHAM WAY
SACRAMENTO, CA 95831

CINDY MOON 2386781
92 STONERIDGE CT
DAWSONVILLE, GA 30534

CINDY PARRETT
511 AURORA AVE UNIT 506
NAPERVILLE, IL 60540

CINDY SUAREZ 507291
7000 NW 37TH AVENUE
MIAMI, FL 33147

CINDY, BENNETT
407 WILEY AVENUE
TRENTON, NJ 08638

CINTAS
PO BOX 631025
CINCINNATI, OH 45263-1025

CIRO SALCEDO 1739366
13 E 17TH ST APT 8
NEW YORK, NY 10003

CITIZENS BANK, N.A.
ATTN: GENERAL COUNSEL

ONE CITIZENS PLAZA
PROVIDENCE , RI 02903

CITY OF NEW YORK
1 CENTRE STREET
17TH FLOOR - CONTRACT # 20228807732
NEW YORK, NY 10007

CITY OF PHILADELPHIA
8201 STATE ROAD
7TH FLOOR - ROOM 730
PHILADELPHIA, PA 19136

CITY SKYLINE REALTY
507 WEST 139TH ST
NEW YORK, NY 10031

CITY URBAN REALTY 1505994
99 MADISON AVENUE
SUITE 606
NEW YORK, NY 10016

CJ FARMER 2382469
345 HICKORY FLAT DRIVE
GILLSVILLE, GA 30543

CLAIRE TIMMINS 2388065
1700 77TH AVENUE NORTH
SAINT PETERSBURG, FL 33702

CLARA CRESSWELL 2387262
131 MONTCLAIR PL
SAN RAMON, CA 94583-3305

CLARA GILBERT 2384494
1723 WEBSTER ST NW
WASHINGTON, DC 20011

CLARE BRYCE 2390393
1100 SOLITUDE TRAIL UNIT 1085 (OPTIONAL)
RENO, NV 89523

CLARKE APPLIANCE 2384031
129 SOUTHEAST MAIN STREET
VIDALIA, GA 30474

CLAUDIA BARON 1788046
2569 W. DRY CREEK RD
HEALDSBURG, CA 95448

CLAUDIA DIAZ 2368966
11290 NORTHWEST 61ST STREET

DORAL, FL 33178

CLAUDIA GOSWITZ 2381003
12627 BROOKHILL DR
COLORADO SPRINGS, CO 80921

CLAUDIA M LAWRENCE 1852072
627 WELLESLEY DR. NE
ALBUQUERQUE, NM 87106

CLAUDIA WEBB 2321649
113 S. HUDSON STREET
ARLINGTON, VA 22204

CLAY ADAMS 2368375
2460 CASPIAN AVE
IDAHO FALLS, ID 83404

CLAY CALHOON
6305 TULIP LN
DALLAS, TX 75230

CLAY FORET 2370999
3241 WOODLAND RIDGE BLVD
BATON ROGUE, LA 70816

CLEMENT VASSEUR 2385431
504 GUM SPRING ROAD
BRUNSWICK, MD 21716

CLEVELAND CONSTRUCTION, INC.
8620 TYLER BOULEVARD
MENTOR, OH 44060

CLID 1785365
2043 E BROOKINGS DR
DRAPER, UT 84020

CLIFF BERGER 2373094
187 MILBANK AVENUE
GREENWICH, CT 06830

CLIFF OWYOUNG 2376969
6537 LIGGETT DR.
OAKLAND, CA 94611

CLIFFORD KENT 2371785
10 BLEECKER STREET 6C
NEW YORK, NY 10012

CLIFFORD SELBERT 2386097
6915 DUME DRIVE

MALIBU, CA 90265

CLIFFORD TURNER 2385245
3919 HAZY LN
OKEMOS, MI 48864-5227

CLIFTON HUBER
5214 ORTEGA FOREST DR
JACKSONVILLE, FL 32210

CLIFTON STEPHENS 2381560
1518 CARAFE CT.
PALM BEACH GARDENS, FL 33410

CLIMATIC HOME PRODUCTS (AC GALERY)
1074 PINNACLE POINT DR
COLUMBIA, SC  29223-5744

CLINT CONNER 2378189
245 CORK FERRY RD
CORDELE, GA 31015

CLINT DAVIS 2383770
PO BOX 362
FORT DAVIS, TX 79734-0362

CLINTON HANKS 2379919
1397 ARCH RD.
EATON RAPIDS, MI 48827

CLINTON MANAGEMENT 1012157
4206 235TH STREET
DOUGLASTON, NY 11363

CLINTON MCBETH 2387698
117 BEAU DRIVE
EDINBORO, PA 16412

CLOUDINARY  GOED
3400 CENTRAL EXPY
STE 110
SANTA CLARA, CA 95051-0703

CLOVIS RESTREPO 2387748
9707 SUMMIT BEND LN SUMMIT BEND LN
KATY, TX 77494

CLUNE CONSTRUCTION
405 LEXINGTON AVENUE
28TH FLOOR
NEW YORK, NY 10174

CLYDE E RATCLIFF 2389545
100 BABCOCK ST  ADAMS FACE VENEER
MALVERN, AR 72104

CLYDE LOUDENBERG 2384651
7210 BETHANY BAY DRIVE
MISSOURI CITY, TX 77459

CLYDE MCCORMICK 1166028
207 CAROLWOOD DR.
SAN ANTONIO, TX 78213

CLYDE PERRY 2386989
1330 ARTHUR TEAGUE RD.
SILER CITY, NC 27344

CMP CONSTRUCTION OF FL INC.
1857 ELKINS POINT
MELBOURNE, FL 32935

CNA INSURANCE
PO BOX 74007619
CHICAGO, IL 60674-7619

COAST TO COAST ACCENTS
1711 LATHAM STREET
MEMPHIS, TN 38106-6205

COAST TO COAST IMPORTS
PO BOX 1036
CHARLOTTE, NC 28201-1036

COASTAL RECONSTRUCTION GROUP, INC.
744 INDUSTRY ROAD
LONGWOOD, FL 32750

COASTER CO. OF AMERICA
45 STULTS RD
STE 200
DAYTON, NJ 08810-2516

CODY HEALEY 2386507
2100 STEEDA WAY
VALDOSTA, GA 31601

CODY KEITHAN 1972440
145 LINCOLNVILLE AVE
BELFAST, ME 04915

CODY PIESCHEL 1460180
31618 S GRAYS HILL RD
COLTON, OR 97017

CODY REIM 2385154
16925 E DIXILETA DR
RIO VERDE, AZ 85263

CODY SCHUELER 2388419
4554 W RIVERWAY PL
COEURDALENE, ID 83814

CODY THOMPSON 2001903
PO BOX 273792
TAMPA, FL 33688

CODY, ALLDRIDGE
4996 MIRAMAR DRIVE
#6105
ST. PETERSBURG, FL 33708

COLBY AMIDON 2385067
415 CLAYBOURNE ROAD
ROCHESTER, NY 14618

COLE GROUP REALTY 1510101
72 ESSEX STREET
JERSEY CITY, NJ 07302

COLIN VOGLER
3031 BLUEBERRY HILLS RD
JUNEAU, AK 99801

COLLEEN BUCHANAN 2383123
4519 SW 33RD STREET
DES MOINES, IA 50321

COLLEEN BYRNE 2359022
6537 NORTHWOOD ROAD
DALLAS, TX 75225

COLLEEN CHRISTIANSEN 2341877
3394 SHADOWMOSS LN
MURRELLS INLET, SC 29576-7012

COLLEEN DECENA URSINI 2385948
799 HEATHRIDGE ST.
MANTECA, CA 95336

COLLEEN WERNIG 663561
730 RIDGECREST ROAD
AKRON, OH 44303

COLLIN ILES
6741 SHADYDALE CT

RICHLAND HILLS, TX 76182

COLM HIGGINS 2385744
3219 KINGSLAND AVE.
OAKLAND, CA 94619

COLOMBO RULLO 2388054
551 7TH AVE
NEW HYDE PARK, NY 11040

COLORADO DEPARTMENT OF REVENUE
2855 TREMONT PL
DENVER, CO 80205-5243

COLUMBIA
100 RIVERPARK DRIVE
READING, MA 01864

COLUMBUS MANAGEMENT LLC 946320
3 COLUMBUS CIRCLE
25TH FLOOR
NEW YORK, NY 10019

COMFORT POINTE GOED
13850 MANCHESTER RD
BALLWIN, MO 63011-4504

COMMERCEHUB
201 FULLER ROAD
6TH FL
ALBANY, NY 12203

COMMERCIAL CONSTRUCTION
7466 NEW RIDGE ROAD
HANOVER, MD 21076

COMMISSION JUNCTION
530 E MONTECITO ST
SANTA BARBARA, CA 93103

COMMONWEALTH OF PENNSYLVANIA 1658033
6200 EASTWICK AVENUE
PHILADELPHIA, PA 19142

COMMUNITY ACCESS 868028
2 WASHINGTON ST
9TH FL
NEW YORK CITY, NY 10004

COMMUTER CHECK
265 WINTER ST
3RD FL

WALTHAM, MA 02451

COMPETITIVE CHOICE, INC. 2278659
9303 KIRBY
HOUSTON, TX 77054

COMPLETE APPLIANCE SERVICE COMPLETE APPLIANCE SERVICE
4735 RICHMOND ROAD
WARRENSVILLE HEIGHTS, OH 44128

COMPLETE CONVERSION SERVICES 2271011
46 WISHING ROCK ROAD
SUITE C
PASADENA, MD 21122

CONCORDIA PROPERTIES 1713028
11700 SADDLEROCK ROAD
STE 405
SILVER SPRINGS, MD 20902

CONNIE CHAN 2366616
411 DEEP HILL RD
DIAMOND BAR, CA 91765

CONNIE PALANUK 2385303
400 GREENBRAE DR
MEDFORD, OR 97504

CONNOR LAFRAMBOISE
1201 WATERFRONT DR UNIT 301
VIRGINIA BEACH, VA 23451

CONOR SHINNICK 646002
420 S FRONT ST #104
MEMPHIS, TN 38103

CONRAD SHIAO 2384645
18434 SANTA ALBERTA CIRCLE
FOUNTAIN VALLEY, CA 92708

CONROY BLAKE 2373618
3345 N SHARON CHURCH RD
LOGANVILLE, GA 30052

CONSUMER FUSION
9990 MESA RIM RD
SAN DIEGO, CA 92121

CONSUMER PRIORITY SERVICE
1678 MCDONALD AVE
BROOKLYN, NY 11230-6311

CONTRACT BUILDERS INC. 682004
1360 UNION HILL RD, SUITE 4E
ALPHARETTA, GA 30004

CONURBAN MANAGEMENT LLC
PO BOX 3677
NEW YORK CITY, NY 10163

CONVENIENT SMOKE N SUBS EXPRESS 2381962
300 S PUGH ST C-106
STATE COLLEGE, PA 16801

COOKFOX ARCHITECTS 2243747
344 WEST 48TH STREET
NEW YORK, NY 10036

COOPER LAKE RV PARK 2349846
1351 W KAUFMAN AVE
COOPER, TX 75432

COPPERFIELD
7640 HUB PKWY
CLEVELAND, OH 44125-5707

COPPERFIELD CHIMNEY, LLC
600 SANDERS ST
SCRANTON, PA 18505-3400

CORBIN BROESCHE 2350448
13655 FM 3005
GALVESTON, TX 77554

CORCON
839 STEWART AVENUE
GARDEN CITY, NY 11530

COREY BARAK 2387340
23600 SPIRES STREET
CANOGA PARK, CA 91304

COREY BOIS 1478669
2385 WEST ST
WRENTHAM, MA 02081

COREY JOHNSON 2381723
5638 SWIFT CREEK DRIVE
MOUNT VERNON, WA 98273

COREY KERN 2389855
733 DOE RUN ROAD
SEQUIM , WA 98382

COREY LENAHAN 2389630
5421 GOLDENROD CIRCLE
HUNTINGTON BEACH, CA 92649

COREY LUNT 2389064
261 N 8TH ST  RIM COUNTRY MECHANICAL, INC.
SHOW LOW, AZ 85901

COREY RUNTE 2288278
402 RIVERVIEW LANE
MELBOURNE BEACH, FL 32951

COREY STOCKSTAD 2385306
10510 COUNTY HWY 5 PARALLEL46 LLC
PELICAN RAPIDS, MN 56572

COREY, FRANCE
600 ARTISAN
APT#31
TRENTON, NJ 08618

COREY, ROWELL
81 DURHAM ST
TRENTON, NJ 08618

CORI CONNOLLY 2382317
404 WINDSONG WAY
WOODSTOCK, GA 30188

CORINNE ENGELBERT 2389730
42 LOPEZ AVE
CAMBRIDGE, MA 02141

CORINNE HERNDON 983564
27 GREAT JONES STREET
NEW YORK, NY 10012

CORINNE MADONNA
22 BAKLEY TERRACE
WEST ORANGE, NJ 07052

CORNELIO L SISON 2388438
10263 HILLSIDE RD
RACHO CUCAMONGA, CA 91737-2341

CORNELL PACE INC. 1671290 : PACT RENAISSANCE COLLABORATIVE
2371086
542 MAIN STREET
3RD FLOOR
NEW ROCHELLE, NY 10801

CORONADO TV

7112 N MESA ST
EL PASO, TX 79912-3651

CORTIS K. COOPER
115 PURDUE AVE
KENSINGTON, CA 94708

CORY BASKIN 2199316
301 MISSION STREET UNIT 304
SAN FRANCISCO, CA 94105

CORY BERTELSEN 2387822
10 MAHKEENAC TERRACE
STOCKBRIDGE , MA 01262

CORY LOPEZ 2387355
10024 BYNUM COURT
ORLANDO, FL 32821

CORY NICKCHEN 2385979
513 DARCEY DR
WINTER PARK, FL 32792

COSMO PRODUCTS, LLC
5431 BROOKS ST
MONTCLAIR, CA 91763-4563

COUNTY OF SANTA CLARA
2310 NORTH FIRST STREET
2310 N FIRST STREET - 2/F
SAN JOSE, CA 95131

COURTNEY BLACK 2386323
8418 EAST CHAMA RD
SCOTTSDALE, AZ 85255

COURTNEY J CHAMPLIN 1287129
2426 E OAK ST
JENA, LA 71342-4462

COURTNEY PACE 2385181
4642 TWELVE OAKS COURT
JACKSONVILLE, FL 32210

COURTNEY PHENEGER 1714024
2518 BROADWAY AVE
SIDNEY, OH 45365

COURTNEY ROBINSON 2382815
1597 W 29TH STREET
LOS ANGELES, CA 90007

COURTNEY, SANTOS
3131 KNIGHTS RD
APT 7-19
BENSALEM, PA 19020

COURTNIE, FRASER
143-40 222ND STREET
LAURELTON, NY 11413

CPANEL INC
2550 NORTH LOOP W
STE 4006
HOUSTON, TX 77092

CPS 2380262
3101 EMMONS AVENUE
BROOKLYN, NY 11235

CRAIG AZ 780776
.
PRESCOTT, AZ 86305

CRAIG BRANDT 2386298
26126 SOUTHEAST 29TH STREET
SAMMAMISH, WA 98075

CRAIG CALLAWAY 2385566
118 PRICE ST
ROSTRAVER, PA 15012

CRAIG DUNBAR 2377575
46896 TRUMPET CIR
STERLING, VA 20164

CRAIG EBERHARD 2388451
3227 VAIL VIEW DR
PORT ORANGE, FL 32128-6908

CRAIG FALWELL 2381669
6709 PRESTONSHIRE LANE
DALLAS, TX 75225

CRAIG HEBERT 2384487
28 LORNA DR
AUBURN, MA 01501

CRAIG J SCHAUFFEL 2372950
1048 DEALY LANE
NAPA, CA 94559

CRAIG KAMP 2386393
9526 FRANKFORT HWY

FORT ASHBY, WV 26719

CRAIG LAMPE
15 MAINS ST APT1
GERMANTOWN, NY 12526

CRAIG METCALF 2389806
277 PENNBROOK AVENUE
LANSDALE, PA 19446

CRAIG NEWMAN 2385905
1919 E MYSTIC GROVE COVE
SANDY, UT 84093

CRAIG RIFFEL 2383879
706 E 2ND ST
ROYAL OAK, MI 48067

CRAIG SCHNEIDER 2366516
57 SOUTHERN PKWY
MCKEES ROCKS, NY 14618-1037

CRAIG SCHUBINER 2019770
260 PARK AVENUE SOUTH 5B
NEW YORK, NY 10010

CRAIG YOUNG 2385555
2324 CLUB HOUSE RD
FORT MYERS, FL 33917

CRAIG, JONES JR
1834 HOLLY RD
NORTH BRUNSWICK, NJ 08902

CRANDALL TOOTHAKER 2387084
225 CUMBERLAND AVE
PORTLAND, ME 04101

CRANE COOLING
2849 FULTON STREET
BROOKLYN, NY 11207

CREATIVE HOMES 728321
18121 FM 306
SUIT 105
CANYON LAKE, TX 78133

CRIS A CRYSDALE 2389868
466 E 5TH AVE
DURANGO, CO 81301-5615

CRISTIAN PARA 2383924

2437 CASHIERS RD HIGHLANDS NC 28741
HIGHLAND, NC 28741

CRISTIN ROBY 1405757
232 BAKER HILL RD
LYME, NH 03768

CRITEO
PO BOX 392422
PITTSBURGH, PA 15251-9422

CROSLEY BRANDS
1220 E OAK ST
LOUISVILLE, KY 40204-1624

CROSNOE, CLARK
5327 WENONAH DRIVE
DALLAS, TX 75209

CROTON POINT PRODUCTS INC
21 WESTMINSTER DR
CROTON ON HUDSON, NY 10520-1013

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH 45264-1173

CROWN PROPERTY MANAGEMENT
44 CROWN CIRCLE
LAKEWOOD, NJ 08701

CROWN VERITY
37 ADAMS BLVD
BRANTFORD, ON N3S7V8

CRYSTAL COSTELLO 2241199
313 KINGS RIDGE LOOP
DAVENPORT, FL 33897-7540

CRYSTAL HAUGHTON 2390151
4608 NW COLUMBIA ST
VANCOUVER, WA 98663

CRYSTAL REITZEL 2390218
16045 GLEN MIRO DRIVE  WR-3351 : WMI CENTENNIAL LOFTS, LLC
HUNTERSVILLE, NC 28078

CRYSTAL SANFORD
19313 GUNLOCK AVE
CARSON, CA 90746

CRYSTAL WILLIAMS

424 W MAPLE RD
LINTHICUM HEIGHTS, MD 21090

CRYSTAL, KNIGHT
952 SOUTHARD ST
TRENTON, NJ 08638

CRYSTALGEN 640490
131 ROUND SWAMP ROAD
HUNTINGTON, NY 11743

CT DEPARTMENT OF REVENUE
450 COLUMBUS BLVD
STE 1
HARFORD, CT 06103

CTM HOUSEHOLD APPLIANCES INC.
11420 BD ALBERT-HUDON
MONTREAL-NORD, QC H1G3J6

CULINARY KITCHEN
7222 NORTH WESTERN AVENUE
OKLAHOMA CITY, OK 73116

CULLASAJA CLUB 2243856
1371 CULLASAJA CLUB DRIVE
HIGHLANDS, NC 28741

CUNNINGHAM GAS PRODUCTS
18700 CARROT STREET
SPRING, TX 77379-4918

CURONIAN DECO, LLC
8 THE GREEN
SUITE #6436
DOVER, DE 19901-3618

CURT ABBOTT 2387804
300 HOLLYVILLE DR
DRYFORK, VA 24549

CURT BAKER
4717 LOCKSVIEW ROAD
LYNCHBURG, VA 24503

CURT LAWNICKI 1008044
4221 48TH AVE SOUTH
SAINT PETERSBURG, FL 33711

CURTIS CHERRY 2370055
9408 STEEPLEHILL DRIVE
LAS VEGAS, NV 89117

CURTIS GRAY 2376598
612 RIVER ROAD
ALEXANDRIA, LA 71302

CURTIS HALL 2383676
1960 BROOK MAR DR
EL DORADO HILLS, CA 95762

CURTIS LEE 2385333
40 CHRISTAMON W
IRVINE, CA 92620

CUSTOMER KLEIN 2378282
1121B BANKS ST
HOUSTON, TX 77006

CYBERSECURITY & INFRASTRUCTURE SECURITY AGENCY 2383307
1110 NORTH GLEBE ROAD
ARLINGTON, VA 22201

CYMAX - CHANNELGATE 1958514
12020 SUNRISE VALLEY DRIVE
SUITE 100
RESTON, VA 20191

CYNIA, BEGLEY
302 OCEANVIEW AVENUE
BROOKLYN, NY 11235

CYNTHIA  G NICCUM 1182606
1115 HAWTHORNE ST
HOUSTON, TX 77006-3817

CYNTHIA COOK 2356465
308 W MAIN ST
PILOT MOUNTAIN, NC 27041

CYNTHIA DEBISSCHOP 2382256
10918 WHITERIM DRIVE
POTOMAC, MD 20854

CYNTHIA DIAZ
311 BEACH 85 STREET
ROCKAWAY PARK, NY 11693

CYNTHIA FRANK 1435232
403 E. COTTER
PORT ARANSAS, TX 78373

CYNTHIA KAIGHN
10 SEXTANT DRIVE

ATLANTIC CITY, NJ 08401

CYNTHIA PARK 2386126
910 E FREEMAN PL
TUCSON, AZ 85719

CYNTHIA PRUITT 2387913
11 EAGERTON RD
MONTGOMERY, AL 36116

CYNTHIA ROWE 1903028
1001 N MONTGOMERY ST
OJAI, CA 93023-1956

CYNTHIA WEBB 2386834
183 DIGGS RD.
PINSON, TN 38366

CYNTHIA WHITE 2388874
1805 TRIBAL WAY
LEANDER, TX 78641-4939

CYNTHIA ZEPPENFIELD 2390165
1927 WEST SPRUCE STREET
MOSES LAKE, WA 98837

CYNTHIA ZHANG 1448509
45 SUNSET CV
IRVINE, CA 92606

CYPRIAN ONWUZURUIKE 2383281
1904 WESTCHESTER DRIVE
SILVER SPRING, MD 20902

CYRIL WECHT 2385637
424 HARTWOOD TRAIL
PITTSBURGH, PA 15238

D BERNSTEIN 1724987
PO BOX 160844
BIG SKY, CA 90405

D10 SPECIALITIES, LLC
1014 LUKE STREET
IRVING, TX 75061

DAIMON, DAVIS
150 MAPLE AVE
SUITE 299
SOUTH PLAINFIELD, NJ 07080

DAISY CARR 2259759

1717 BYERTON CT
RANCHO PALOS VERDES, CA 90275-1803

DALAN MANAGEMENT ASSOCIATES, INC 1979699
134 WEST 25TH STREET
5TH FLOOR
NEW YORK, NY 10001

DALAN MANAGEMENT ASSOCIATES, INC 1979699 : 46TH STREET
LEASEHOLDER LLC C/O DALAN MANAGEMENT ASSOCIATES, INC 2382027
134 WEST 25TH STREET
NEW YORK  , NY 10001

DALAN MANAGEMENT ASSOCIATES, INC 1979699 : DALAN MANAGEMENT
ASSOCIATES, INC 2386964
134 WEST 25TH STREET
5TH FLOOR
NEW YORK, NY 10001

DALAN MANAGEMENT ASSOCIATES, INC 1979699 : EIV 8 AVE LLC C/O
DALAN MANAGEMENT ASSOCIATES, INC 2382000
134 WEST 25TH STREET
NEW YORK, NY 10001

DALAN MANAGEMENT ASSOCIATES, INC 1979699 : KKR BKLYNER 23 MENAHAN
LLC 2386629
134 WEST 25TH STREET
5TH FL
NEW YORK, NY 10001

DALAN MANAGEMENT ASSOCIATES, INC 1979699 : WEST 25TH LLC 2389191
134 WEST 25TH STREET
5TH FL
NEW YORK, NY 10001

DALE DAGEN 2384960
34 MARSHALL DRIVE
EGG HARBOR TOWNSHIP, NJ 08234

DALE HARRISON 2388678
32 MCKENZIE DRIVE
BELLA VISTA, AR 72715

DALE KUNES 2389526
139 COUNTRYVIEW DR
MCKEES ROCKS, PA 15136

DALE PARTRIDGE 2379640
376 COUNTY ROAD 16
PAINTED POST, NY 14870

DALIA SIGOURA 2385651

400 AVENUE U
BROOKLYN, NY 11223

DAME, TOURE
1003 LEXINGTON MEWS
WOOLWICH TWP, NJ 08085

DAMEIN WORKCUFF 2271366
310 34TH PL NE
WASHINGTON, DC 20019-1406

DAMERE, DUNN
157 NORTH BROAD STREET
APT 3
TRENTON, NJ 08608

DAMIAN BEITRA 2379080
8151 SW 93 CT
MIAMI, FL 33173

DAMIAN EFTA 2385069
22683 WAGNER RD
EASTON, KS 66020

DAMIAN ISKREV 2387502
9978 COLONIAL WALK N
ESTERO, FL 33928

DAMIAN NGO 1399568
4521 W. PRATT AVE.
LINCOLNWOOD, IL 60712

DAMIANA CLUBB 2386418
9711 VILLAGE LANE UNIT 6
OCEAN CITY, MD 21842

DAMIEN STARKEY 2270582
4042 PALM WAY
JACKSONVILLE, FL 32250-3030

DAMIR, TOKUBAYEV
2738 E 19TH ST APT B4
BROOKLYN, NY 11235

DAMOLA OSHIN
16884 RED DRAGON PLACE
WILDWOOD, MO 63011

DAMON WATSON
18107 TIMBER BANKS LANE
MOSELY, VA 23120

DAN BROHL
69853 WOLCOTT
ARMADA, MI 48005

DAN CALVACCA 1245532
515 BRUSH AVE.  LET ME BUILD
BRONX, NY 10465

DAN COLLINS 1967268
1224 NARY COURT
COURTBATAVIA, IL 60510

DAN DIXON 2388057
505 KING ST.
YELLOW SPRINGS, OH 45387

DAN GAUTHIER 2380586
PO BOX 617
PIONEERTOWN, CA 92268

DAN LAWRENCE 2382475
221 WALSH AVENUE
NEW WINDOR, NY 12553

DAN LILLBACK 2389781
1303 DELTA AVENUE
CINCINNATI, OH 45208

DAN MCCANN 568916
1925 CENTURY PARK EAST
LOS ANGELES, CA 90067

DAN NICKELSON 1659602
27870 ALEUTIA WAY YORBA LINDA
LINDA, CA 92887

DANA CAMARILLO 2382956
3314 GREENFIELD AVE
LOS ANGELES, CA 90034

DANA CAPOBIANCO 2385604
10 PLEASANT RD,
LAKE PEEKSKILL, NY 10537

DANA LACONSELLO 2389571
1003 SW 4TH ST
WAGONER, OK 74467

DANA MINOR 2385990
291 PINETREE DRIVE
GRANVILLE, OH 43023

DANA RICHARD 2383740
49 COUNTRY WAY
SCITUATE, MA 02066

DANAE LOBO 1427904
1280 MYRTLE AVE
BROOKLYN, NY 11221

DANDJA, ENGLISH
219 SULLIVAN PLACE APT 3C
BROOKLYN, NY 11225

DANELLE IRONS 2372289
2967 SHERRY HOLLOW RD
MAYPORT, PA 16240

DANI GORIN 2387706
703 MORENO AVE
LOS ANGELES, CA 90049-4832

DANIEL AGUILAR
4257 MICHIGAN AVE
LOS ANGELES, CA 90063

DANIEL ALLEN 2378232
2109 BERKSHIRE DR
SAINT JOSEPH, MO 64506

DANIEL ALVAREZ 2385134
465 BRICKELL AVE
MIAMI, FL 33131

DANIEL AMIGONE 2383830
23 PARK TERRACE
MONTCLAIR, NJ 07043

DANIEL BALKEMA 2345547
6580 EAST ML AVE
KALAMAZOO, MI 49048

DANIEL BERTELSMEIER 2381394
1016 SABLE LANE
ARNOLD, MO 63010

DANIEL BLEW 2385576
13465 NORTH 100TH PLACE
SCOTTSDALE, AZ 85260

DANIEL BRADLEY 2384559
851 CAROB CT
PALMDALE, CA 93550

DANIEL BUTCHER
6 TOPPER LANE
LEVITTOWN, NY 11756

DANIEL CALNAN 2386836
30 NATURAL BRIDGE RD
NORTH ADAMS, MA 01247-2779

DANIEL CASARELLA
150 AVENUE DE LA MER UNIT 1802
PALM COAST, FL 32137-1244

DANIEL COTRONEO
2215 OAK ST 202
SANTA MONICA, CA 90405

DANIEL COUTANDIN
914 INSPIRATION LN
ESCONDIDO, CA 92025

DANIEL CSANK 2385296
8 STONELEDGE ROAD
LENOX, MA 01240

DANIEL DICK 2383587
3050 RABBIT RUN NE
LOWELL, MI 49331

DANIEL FARKAS
215 W PALMER ST
MORRISVILLE, PA 19067

DANIEL FEIN 2379955
28 TRUMAN ROAD
NEWTON CENTRE, MA 02459

DANIEL FINN 1877591
3831 ELBERT AVENUE, ALEXANDRIA
ALEXANDRIA, VA 22305

DANIEL FREIFELD 1730730
2960 REDWOOD RD
NAPA, CA 94558

DANIEL GOBER 2282134
206 TIMOTHY AVE
ROME, GA 30165

DANIEL GOLDSTEIN 2386695
34 8TH AVE APT 2A
NEW YORK, NY 10014-1808

```
DANIEL HEINRITZ 2389164
200 SOUTH BANANA RIVER DR LOT C-11
MERRITT ISLAND, FL 32952

DANIEL HELLWIG 2385109
2216 RITTENHOUSE SQ
PHILADELPHIA, PA 19103

DANIEL HOCHBERGER 1012252
.
NEW YORK CITY, NY 10024

DANIEL HOOVER 2261854
223 E LOUDON AVE
LEXINGTON, KY 40505

DANIEL HORRAS 2388296
1025 DECKER DR
MIAMISBURG, OH 45342

DANIEL HOUSTON 2387534
929 HEIDELBERG RD
TOLEDO, OH 43615

DANIEL J LONGO
PO BOX 61534
DENVER, CO 80206

DANIEL JENSEN 2377289
16933 NORTHSIDE BLVD MAIN BUILDING
NAMPA, ID 83687

DANIEL JOHNSON 2378083
6094 RED MAPLE ROAD
BRADENTON, FL 34210

DANIEL JONES 2388334
723 SHORTRIDGE RD
FAYETTEVILLE, NC 28303

DANIEL KATZ 2385385
5876 WINDSOR TER
BOCA RATON, FL 33496-2758

DANIEL KEARNS 2387290
2708 DE SOTO DR.
AUSTIN, TX 78733

DANIEL KLEVOS 2384384
7452 EAST GRANADA ROAD
SCOTTSDALE, AZ 85257
```

DANIEL KRISTIANSEN 2384933
2051 CRESTWOOD DR
CALEDONIA, WI 53108

DANIEL KRYWYJ 2384254
19466 BENBOW RD
STRONGSVILLE, OH 44136

DANIEL LACEY 2384854
1103 ALLSTON ROAD
HAVERTOWN, PA 19083

DANIEL LEARY 2386593
1383 BISHOP CREST CT
ALEXANDRIA, VA 22308

DANIEL LUBERTO 2380099
11 NORTH HILL DRIVE
LYNNFIELD, MA 01940

DANIEL LUKAS 1714930
529 S. MAXWELL CREEK
MURPHY, TX 75094

DANIEL MATA 1084627
1253 ANDREWS PKWY
ALLEN, TX 75002

DANIEL MCALISTER 2377642
116 S JUANITA AVE #B APT 6
REDONDO BEACH, CA 90277

DANIEL MCCARTHY 2379537
37710 BUNKER HILL DRIVE
SOLON, OH 44139

DANIEL MOLLMANN 2384573
11212 GOSLING RD
CINCINNATI, OH 45252

DANIEL MURRAY 2389119
3353 KENDALL LN
IRVING, TX 75062

DANIEL O&#X60;BRIEN 1089250
275 CENTRAL ST
ST SAUGUS, MA 01906

DANIEL OJEDA 2387371
1800 CORONADO DRIVE
BULLHEAD CITY, AZ 86442

DANIEL OXENBURGH 2386752
1220 MONTICELLO RD
LAFAYETTE, CA 94549

DANIEL PERCIBALLI 2383596
270 FAIRVIEW AVE
NEWTON, NJ 07860

DANIEL PERROTTO 2250518
180 EAST HILLSIDE STREET
TRUCKSVILLE, PA 18708

DANIEL PETRILLA
12315 PERENNIAL PL
BRADENTON, FL 34211

DANIEL PHELPS 2384644
564 WEST ELLERY AVENUE
CLOVIS, CA 93612

DANIEL PODCZERWINSKI 2389486
8736 EDISON CT
CROWN POINT, IN 46307

DANIEL RHOTEN 2388681
505 HIGH ACRE DRIVE  (BRIGHTVIEW WESTMINSTER RIDGE)
WESTMINSTER, MD 21157

DANIEL RICHHEIMER 2385273
1142 CRAGMONT AVE
BERKELEY, CA 94708

DANIEL ROBERTI
7 VICTORIA LN
WESTPORT, CT 06880

DANIEL S ZIMMERMANN 1373297
14669 FOXBRIAR LN
FRISCO, TX 75035

DANIEL SAME 2383679
9140 SW 171 TERR
MIAMI, FL 33157

DANIEL SEGERSON 1876330
3455 LONGFELLOW BLVD.
SAINT LOUIS, MO 63104

DANIEL SISLER 2385898
668 RICE PATCH RD
EARLY BRANCH, SC 29916

DANIEL SMITH 2383011
2361 S OAK PARK DR
DELAND, FL 32724

DANIEL SWANSEN 2385349
3245 S LAKE MILTONA DR NE # NE
MILTONA, MN 56354

DANIEL TANENBAUM 2376661
2 WELLINGTON CIRCLE
BRONXVILLE, NY 10708

DANIEL WALSH 1819921
801 N JEROME AVE
MARGATE CITY, NJ 084021531

DANIEL WATTS
8417 HARBORTOWNE DRIVE
CLARKSTON, MI 48348

DANIEL, JEAN
1014 ROTTKAMP STREET
VALLEY STREAM, NY 11580

DANIEL, O'BRIEN
235 W PARK AVE
LONG BEACH, NY 11561

DANIEL, RYAN
55 CENTRAL AVENUE
SOMERVILLE, NJ 08876

DANIEL, YUEN
132 BAY 31ST STREET
FL 2
BROOKLYN, NY 11214

DANIELA ZOLLO 2389043
1186 HALLADAY RD
MIDDLEBURY, VT 05753-9150

DANIELA, MANGIONE
2446 HART AVE
NORTH BELLMORE, NY 11710

DANIELLE MACIEJEWSKI 1878959
5266 S CROCKER ST
LITTLETON, CO 80120

DANIELLE MORGAN 1452425
7513 GOLF CLUB COURT
SACRAMENTO, CA 95828

DANIELLE RITTHALER 2328206
1531 BELT ST
BALTIMORE, MD 21230

DANIELLE TINKOFF
50 N NORTHWEST HWY UNIT 402
PARK RIDGE, IL 60068

DANIELLE VITAGLIANO
14 BAY VIEW AVE
KINGSTON, MA 02364

DANIELLE, COLEMAN
3572 WEST FORK DRIVE
HOUSE SPRINGS, MO 63051

DANLIN SONG
427 BUCKEYE LN
WEST CHESTER, PA 19382

DANLIS RAZA 2384878
2121 NW 96 TER 14L
14L
PEMBROKE PINES, FL 33024

DANNY CAMERON
6835 TURNAGE LANE  CIC
MECHANICSVILLE, VA 23111

DANNY DUVALL 2383595
3646 CREED AVE
HUBBARD, OH 44425

DANNY HATTEMAR 2368015
800 EINHUAS LANE
QUINCY, IL 62305

DANNY JASSEN 1509834
5757 S OAKLAWN PL
SEATTLE, WA 98118

DANNY MALONE 2389258
7342 ROSE HILL DRIVE
TERRELL, TX 75160

DANNY MCELWEE 2385710
621 CAMBRIDGE DRIVE
ALTUS, OK 73521

DANNY ROJAS 2385203
21975 STAGECOACH DR

LOS GATOS, CA 95033

DANNY YO 2385933
21 BARSTOW ROAD 5J
GREAT NECK, NY 11021

DANNY, YOU
1723 66TH STREET
BROOKLYN, NY 11204

DANTE KING 2378732
971 90TH AVENUE
OAKLAND, CA 94603

DANTE, SNOW
41 HOMESTEAD DR.
PEMBERTON, NJ 08068

DAO ALCHEMY RESEARCH INSTITUTE, INC.DBA HEALING TAO USA
19 MERRILLS RIDGE RD.
ASHEVILLE, NC 28803

DAPHNA KORF 2387507
970 W BROADWAY STE E PMB 257
JACKSON , WY 83001

DARA GEISER 1980568
3955 E PARK LN
DECANTUR, IL 62521

DARA HURT 1722260
PO BOX 61067
SAN ANGELO, TX 76906

DAREK MARINO 2388288
P.O. BOX 7149
COLORADO SPRINGS, CO 80933

DAREUS TOMSA 2388084
1555 ELLINWOOD AVENUE APT 304
DES PLAINES, IL 60016

DARIN HERTWIG 2389738
710 OVERLOOK DR
BUFFALO , MN 55313

DARIUS, SMAW
71 GENERAL GREENE AVE
TRENTON, NJ 08618

DARLA HAYS 2384422
9061 WILLIAM PAUL DR

OLIVE BRANCH, MS 38654

DARLEEN CHEVERIER 2380663
3916 CHEYENNE TERRACE
AMARILLO, TX 79106

DARLENE CARROLL 2377790
8362 JAMESTOWN DR
WINTER HAVEN, FL 33884

DARLENE KNITTER 2389236
7997 COUNTY ROAD CC
ROSHOLT, WI 54473

DARLENE LABARBERA 2386011
12901 WEST CROCUS DRIVE
EL MIRAGE, AZ 85335

DARLENE TAYLOR
1351 RITTENHOUSE ST NW
WASHINGTON, DC 20011-1105

DARLENE WEIDNER 1021778
150 SPRING LANE
PHILADELPHIA, PA 19128

DARLIA NETTLES 2379712
2928 PERDUE HILL RD
FRISCO CITY, AL 36445

DARNELL SELF 2384589
14300 TURNER WOOTTON PKWY
MARLBORO, MD 20774

DARNELL, BAKER
2690 DREW STREET
APT # 1022
CLEARWATER, FL 33759

DARRELL BRUTON 2383866
727 COUNTY ROAD 3255
COLMESNEIL, TX 75938

DARRELL JANSSEN 2385329
13542 STATE HIGHWAY 20W
FREEPORT, FL 32439

DARREN BWY 1152388
3457 STETSON AVE
SAN DIEGO, CA 92122

DARREN GERARD 2366787

PO BOX 2305
AMAGANSETT, NY 11930-2305

DARREN KASMIR 2347988
2419 NORTH MYSTIC MEADOW
HOUSTON, TX 77021

DARREN, HIRT
545 WEST 111TH STREET
APT. 7L
NEW YORK, NY 10025

DARRICK, ASHBURN
2452 STUYVESANT AVENUE
EWING, NJ 08618

DARRIN, HUI
234 BYWATER CT
HILLSBOROUGH, NJ 08844

DARRYL ELLINGBURG 2284774
6440 FISHER AVE
LAS VEGAS, NV 89130

DARRYL REAVIS 2387303
2495 S. DELAWARE STREET  SAN MATEO COUNTY EVENT CENTER
SAN MATEO, CA 94403

DARWIN, CASTILLO
294 WATSON AVENUE
HAMILTON, NJ 08610

DARYA GOLZAR 1852727
10910 THIMBLEBERRY LN
RESTON, VA 22066

DARYAN SWANSON
196 RISTA RD
NEW SWEDEN, ME 04762

DARYL HOLMES 2385290
150 WHITNEY VALLEY WALK
DULUTH, GA 30097-2477

DASHAWN, BARLOW
1616 GENESEE ST
TRENTON, NJ 08610

DATASITE LLC
733 MARQUETTE AVEÂ
STE 600
MINNEAPOLIS, MN 55402-2357

DAVE BYNUM 2389489
4945 EAST 32ND STREET
TULSA, OK 74135

DAVE HENSON 2384462
15290 COLEMAN VALLEY ROAD
OCCIDENTAL, CA 95465

DAVE KANG 2383941
6378 SUNSHINE COVE LANE NORTHEAST
BUFORD, GA 30518

DAVE MURDOCK 2388435
893 KOLB RD
SUMTER, SC 29154

DAVE PRIZER 2382757
218 LAS FLORES
ALISO VIEJO, CA 92656

DAVE SUTHERLAND 2384256
74 APPLE TREE HL RD
FITCHBURG, MA 01420

DAVE THOMPSON 2375438
19 CANDLEWOOD DRIVE
OSWEGO, NY 13126

DAVES SUPPLIES
3600 PARK BOULEVARD
WILDWOOD, NJ 08260

DAVID ALLEY 2381517
437 HARBOR DRIVE S
INDIAN ROCKS BEACH, FL 33785

DAVID BARNARD
42 SOUTHRIDGE DRIVE
WATERBURY, CT 06708

DAVID BARNES 2386015
8334 GATEWOOD DR
JESSUP, MD 20794

DAVID BARTLEY
13922 SOUTHWEST 80TH STREET
MIAMI, FL 33183

DAVID BENJAMIN 2367746
1644 LAKE RHEA DR
WINDERMERE, FL 34786-6055

DAVID BIFFATH JR 2390361
525 CREST DRIVE
VISTA, CA 92084

DAVID BLOCHSTEIN 2389029
75 WATERMAN ROAD
CANTON, MA 02021

DAVID BOND 2386432
4877 ALBERTA FALLS WAY
COLORADO SPRINGS, CO 80924

DAVID BRODRICK 2380773
1202 OVERLOOK CIR.
SPICEWOOD, TX 78669

DAVID BROSCHKA 2387431
27W750 BROOKSIDE DRIVE
WINFIELD, IL 60190

DAVID BROWN 197032
9141 LOCARNO
DALLAS , TX 75243

DAVID BURKHARDT, II 1251596
10805 BAYLARK AVE
LAS VEGAS, NV 89134

DAVID CARTER
8672 CAVANO ST
NAPLES, FL 34119

DAVID CHAPA
2606 MIST FLOWER CT MIST FLOWER
KATY, TX 77494

DAVID CHICANE 2385122
8775 STONEBRIAR DRIVE
CLARENCE CENTER, NY 14032

DAVID CHISHOLM 2383986
707 COTTAGE DR
ARNOLD, MD 21012-1107

DAVID COLLINS 2383885
PO BOX 330368
SAN FRANCISCO, CA 94133

DAVID CURTIS 2383517
5700 HILLSBORO PIKE
NASHVILLE, TN 37215

DAVID DEYOUNG
815 LAKE BOONE TRAIL
RALEIGH, NC 27607

DAVID DIMOND 1846149
145 HUGUENOT STREET SUITE 109
NEW ROCHELLE, NY 10801

DAVID DODGE 2386120
2579 THATCHER AVE
HENDERSON, NV 89052

DAVID FARMAN 2380657
6030 CEDAR BEND WAY
AVON, IN 46123

DAVID FERNANDEZ
21 PEACH TREE LANE
KINNELON, NJ 07733

DAVID FERNANDEZ
21 PEACH TREE LANE
HOLMDEL, NJ 07733

DAVID FIGUEIREDO 2384091
3 HART RD
FLEMINGTON, NJ 08822

DAVID FORNEY 2383716
8509 OLD DUMFRIES RD
CATLETT, VA 20119

DAVID FORSBERG
5695 BURDETTE TERRACE
NORTH PORT, FL 34287

DAVID GADSBY 2383931
4564 N OCEAN DR OFFICE
LAUDERDALE BY THE SEA, FL 33308

DAVID GALLOWAY 2252748
2008 5TH ST
SANTA MONICA, CA 90405

DAVID GASTLE
1388 MILESTRIP RD
NORTH COLLINS, NY 14111

DAVID GENT 1651621
7525 S HARKERS CORNER RD
GLASFORD, IL 61533

DAVID GLADITSCH 2390705
1014 CANTERBURY AVE NE
BUFFALO, MN 55313-9259

DAVID GOLDOFF 2369276
343 CANAL STREET, NEW YORK, NY, USA
NEW YORK, NY 10013

DAVID GREENBERG REALTY 691289 : ELDER HOLDINGS 2384672
55 NORTHERN BOULEVARD
SUITE 408
GREAT NECK, NY 11021

DAVID GREENBERG REALTY 691289 : HOWARD J. KAPLOW 2390301
55 NORTHERN BLVD. SUITE 408
GREAT NECK, NY 11021

DAVID GREENBERG REALTY 691289 : SBR ASSOCIATES 2385485
55 NORTHERN BOULEVARD
SUITE 408
GREAT NECK, NY 11021

DAVID GROSSMAN
319A 12TH STREET
BROOKLYN, NY 11215

DAVID GUNDLACH
5709 HAMPTON FOREST WAY
FAIRFAX  , VA 22030

DAVID HAGELSTEIN 2258307
146 AUDUBON RD
WINTER HAVEN, FL 33884-2504

DAVID HECK 2384996
10500 MOUNT BAKER HIGHWAY
DEMING, WA 98244

DAVID HETZEL 2387265
6120 EXECUTIVE BOULEVARD
ROCKVILLE, MD 20852

DAVID HIGGINS 1872308
1278 SUNNYHILLS ROAD
OAKLAD, CA 94610

DAVID HILL 1464868
1513 A ST SE
WASHINGTON, DC 20003

DAVID HOAG 2388865

136 YUCCA COVE
AUSTIN, TX 78737

DAVID HOWARD 2379140
1630 W MELLS LANE
ANAHEIM, CA 92802

DAVID IDEN 2388233
82 MONTEREY LANE
SIERRA MADRE, CA 91024

DAVID IKENBERRY 2380811
309 W AVENIDA DE LOS LOBOS MARINOS
SAN CLEMENTE, CA 92672

DAVID J. FULLERTON 2389654
6183 EAST EVENING GLOW DRIVE
SCOTTSDALE, AZ 85266

DAVID JOHNSON 2387330
421 SOUTH MAIN STREET
RIVERFALLS, WI 54022

DAVID JOHNSON 2389139
541 EAGLE RIDGE ROAD
WOODBURY, MN 55125

DAVID JOHNSTON 2390185
634 EAST MAIN STREET  UNAFFILIATED
HILLSBORO, OR 97123

DAVID JONES 2384007
403 NORTH CHEROKEE AVENUE
DOTHAN, AL 36303

DAVID KATAPETYAN 2375066
33 ANDREW ST
MANCHESTER, NH 03104

DAVID KATCHER 2390424
9709 LAKESIDE BLVD SUITE 200 ELEVATION LAND SOLUTIONS
THE WOODLANDS, TX 77381

DAVID KAY 2349976
1221 PINEVIEW DR
RALEIGH, NC 27606

DAVID KILBY 2389727
PO BOX 123
WIKIEUP, AZ 85360-5003

DAVID KILCOYNE 2387260

PO BOX 18989
TAMPA, FL 33679

DAVID KIRBY 2374756
25807 S CLODFELTER RD,
KENNEWICK, WA 99338

DAVID KREIBICH 2388698
10541 NICOLLET AVE, BLOOMINGTON, MN, 55420  RAINDANCE SPRINKLER
SYSTEMS, I
BLOOMINGTON, MN 55420

DAVID KRUG 2383568
24 LOS CORDOVAS DR
RANCHOS DE TAOS, NM 87557

DAVID KRYSIAK 1642286
32 PONDS VIEW RD
GLEN MILLS, PA 19342

DAVID LANGHORST 1484847
1438A HYDE ST
SAN FRANCISCO, CA 94109

DAVID LARGE 2387624
214 MEADOW VIEW RD
BRISTOL, TN 37620-1670

DAVID LAURITZEN 2384529
25059 PERKINS RD.
VENETA, OR 97487

DAVID LAURY 2289811
20 QUAIL HOLLOW DR
SEWELL, NJ 08080

DAVID LEVY 2386613
1201 BRICKYARD WAY. #113
RICHMOND, CA 94801

DAVID LIN 2383168
2275 SILVER RIDGE AVENUE
LOS ANGELES, CA 90039

DAVID LINER 2387294
1415B MERIDIAN ST
NASHVILLE, TN 37207

DAVID LOVE 2383243
919 HOLLYSHORE DRIVE
LUTZ, FL 33548

DAVID LUGINBUHL 588675
16500 FINLEY RIDGE RD
MORGAN HILL, CA 95037

DAVID MACRI 2360716
333 ARIANO AVE
NOKOMIS, FL 34275

DAVID MALETZKE 2389915
338 GOOD HILL ROAD
WOODBURY, CT 06798

DAVID MAZZO 2384119
54 HIGH OAKS PLACE
SAINT JOHNS, FL 32259

DAVID MCCLAIN 2383915
95 INVERLEITH TERRACE
PIEDMONT, CA 94611

DAVID MCMASTERS 1618854
14103 KNIGHTSTOWN WAY
CARMEL, IN 46033

DAVID MEDE 2173677
15 SILVER LAKE AVE
WILMINGTON, MA 01887

DAVID MORGENSTEIN 2387462
912 COLE STREET #283
SAN FRANCISCO, CA 94117-2814

DAVID NANASI 2384560
241 WEST 97TH STREET APT 5M 2R
NEW YORK, NY 10025

DAVID NEEDLEMAN 2368242
98 MADERA AVENUE
SAN CARLOS, CA 94070

DAVID NOTTE 2384065
4501 SW 46TH LN
GAINESVILLE, FL 32608

DAVID OLDHAM 651606
4221 CARLSON COURT
SHINGLE SPRINGS, CA 95682

DAVID P KOLKMEIER 2379766
4522 PRINCE PINE TRAIL
HOUSTON, TX 77059

DAVID P SCHALL
402 LINCOLN CT SE
MANDAN, ND 58554

DAVID PICKNELL 2384129
3264 140TH ST
FREDERIC, WI 54837

DAVID PLACE 2385232
6312 MERTON WAY
SACRAMENTO, CA 95842

DAVID POYZER 2367681
1045 22ND ST
DES MOINES, IA 50311

DAVID REED
32311 WATERFORD CREST LN
FULSHEAR, TX 77441

DAVID REYTBLAT 2388141
120 GATEWAY DRIVE
STATEN ISLAND, NY 10304

DAVID RIMSTIDT 2382278
6730 SPIRIT LAKE DRIVE, UNIT 402
INDIANAPOLIS, IN 46220

DAVID ROBERTS 2384523
212 HARDWICK ST
CLAYTON, NC 27527

DAVID ROGGENKAMP 2383654
445 RETREAT LN W
POWELL, OH 43065

DAVID ROSENTHAL 2231089
1209 HOPKINS STREET
BERKELEY, CA 94702

DAVID SAFAR 2366812
13825 BEAVER STREET UNIT 50
LOS ANGELES, CA 91342

DAVID SARGEANT 2379944
8970 COLUMBIA ROAD
CAPE CANAVERAL, FL 32920

DAVID SARRAF 2285817
P.O. BOX 6515
ALBANY, NY 12206

DAVID SCHECHTER 1901825
60 KENSINGTON CIRCLE
CHESNUT HILL, MA 02467

DAVID SCHLEMMER 2385634
5205 CEDAR RD
ALEXANDRIA, VA 22309-3904

DAVID SCHROEDER 1984778
4031 UNIVERSITY DR. #500
FAIRFAX, VA 22030

DAVID SCHROEDER 2389432
148 SOUTH DOWLEN ROAD #35
BEAUMONT, TX 77707

DAVID SMOOTS 2169267
1021 NW 5TH AVE APT 1
FORT LAUDERDALE, FL 33311

DAVID SOFFA 2382603
2930 OTIS STREET
BERKELEY, CA 94703

DAVID STEPHAN 2347360
130 WEST 67TH STREET
APT 7G
NEW YORK, NY 10023

DAVID STUMP 2379793
1012 KENSLEY HAVEN CT
CARY, NC 27519

DAVID SULLIVAN 2386349
26275 S HIGHWAY 170
CANBY, OR 97013

DAVID THOMAS 2385786
307 VICTORIA DRIVE
HORSESHOE BEND, AR 72512

DAVID TOOLE 2342065
20362 HWY. 110 S.
WHITEHOUSE, TX 75791

DAVID TUDOR 2377099
2565 CARDUCCI ST
LEXINGTON, KY 40509

DAVID VALKENAAR
534 SHOREBIRD CIR UNIT #17101
REDWOOD CITY, CA 94065

DAVID VARET 1047907
1870 LAUREL ROAD
WINTER PARK, FL 32789

DAVID WADDELL 2188258
1924 PAUL QUINN STREET
HOUSTON, TX 77091

DAVID WATSON 164
110 GARDEN ST  P.O. BOX 282
NORTH JUDSON, IN 46366

DAVID WEIR 2387567
BOX668
DAVENPORT, FL 33837

DAVID WELLS 1021121
180 MCKNIGHT DR
# 11
LAGUNA BEACH, CA 92651

DAVID WHITCOMB 2385048
4024 KAREN LYNN DR
GLENDALE, CA 91206

DAVID WHITEHURST 2380489
1001 ARBOR LAKE DR UNIT 404
NAPLES, FL 34110-7083

DAVID WHITTAKER 2382792
2132 NE 36TH STREET APT 76
LIGHTHOUSE POINT, FL 33064

DAVID WILCOX 2390454
3312 LANCING CT
DULUTH, GA 30096

DAVID WILLEY
170 SPRUCE LN
NEW MARTINSVILLE, WV 26155

DAVID WOLFSON 1975367
5765 FRIARS RD164
SAN DIEGO, CA 92110

DAVID WOODS 1219308
390 ASHWOOD LANE
FAIRVIEW, TX 75069

DAVID YOUNG 2385013
2451 INDUSTRY AVE

DORAVILLE, GA 30360

DAVID YOUTZ
10859 ARCHER ST. BOX 76
ROSEWOOD, OH 43070

DAVID ZADEH
2471 OAKTON HILLS DR
OAKTON, VA 22124

DAVID ZULSKI 2235213
811 STATE ST
HARBOR SPRINGS, MI 49740-1136

DAVID, ADES
3950 BEDFORD AVE
BROOKLYN, NY 11229

DAVID, ASHUROV
1633 WEST 10TH STREET
APT B1
BROOKLYN, NY 11223

DAVID, BROWN
74 LAWN PARK AVE
LAWRENCE TWP, NJ 00

DAVID, MATHEWS
2125 ORCHID BLOSSOM COURT
SAINT PETERS, MO 63376

DAVID, WELLS
1002 SUNNYVIEW OVAL
KEASBEY, NJ 08832

DAVID, WISELY
829 MAIN AVENUE
APT E
CROYDON, PA 19021

DAVIDE, COSTANZO
2446 HART AVE NORTH BELLMORE
NEW YORK, NY 11710

DAVIS STRATEGIC MANAGEMENT LLC 1743155
1921 DIAMOND DRIVE
CARLSBAD, NM 88220

DAVON, CHRISTIE
828 CHAMBERS STREET
TRENTON, NJ 08611

DAWIT SAHLE 2387052
267 RIDGEWOOD RD
SPRINGFIELD, PA 19064

DAWKINS PLUMBING 2379229
6203 SANCINDY LANE
MYRTLE BEACH, SC 29572

DAWN CORY
306 N. WIND CT.
GIBSONIA, PA 15044

DAWN DOWDLE 2382031
7265 WILDFLOWER WAY
BATH, NY 14810

DAWN HAAKE 2383236
1443 WINDSONG LANE
ESCONDIDO, CA 92026

DAWN LAURENT 1913392
36 STATE ST
MARION, NC 28752

DAWN RIZZI
24 WYOMING DRIVE
HUNTINGTON STATION, NY 11746

DAWN VELARDE 2377042
2540 OAK VALLEY DR
VIENNA, VA 22181

DAWN ZOESCH 2331498
P.O. BOX 13655
SPOKANE VALLEY, WA 99213

DAYNN MCGARRY 2384414
P O BOX 534
SILT, CO 81652

DE LAGE LANDEN FINANCIAL SERVICE, INC.
PO BOX 41602
PHILADELPHIA, PA 19101-1602

DE LAGE LANDEN FINANCIAL SERVICES, INC.
PO BOX 41602
PHILADELPHIA, PA

DEACON CONSTRUCTION, LLC
7745 GREENBACK LN
CITRUS HEIGHTS, CA 95610

DEACON CONSTRUCTION, LLC
8343 154TH AVENUE NORTHEAST
SUITE 210
REDMOND, WA 98052

DEACON CONSTRUCTION, LLC 1624933
901 NORTHEAST GLISAN STREET
SUITE 100
PORTLAND, OR 97232

DEAN ANDERSON
2570 STILLMEADOW LN
YORK, PA 17404

DEAN DAVIS
10503 MANCHAC RESERVE DR
BATON ROUGE, LA 70817

DEAN HILLERY 2384747
27332 N 174TH LN
SURPRISE, AZ 85387

DEAN HOLT 2387360
6886 LOST CREEK RD
EAGLE POINT, OR 97524

DEAN MCALISTER 2381294
34 CAMROSE DR
GREER, SC 29651

DEAN STARKS 2381478
2415 106TH AVE E
EDGEWOOD, WA 98372-1811

DEANA MCAULEY MCAULEY 2387028
3575 ROBINSON POINT
MILTON, FL 32583

DEANDREA KHIOUKHOM 2382818
3750 MONROE ST LEARNERS FOR LIFE CHILD DEVELOPMENT CENTER
MONROE, OH 43606

DEANN DAY 2388854
10071 SALTAIR DR
CYPRESS, CA 90630-4618

DEANNA AMBROSE
11712 S WILLOW ST
JENKS, OK 74037-4357

DEANNA DEVRIES 2388502
3296 MOUNT CURVE AVE

ALTADENA, CA 91001

DEANNA WALLA
1239 72ND STREET
BROOKLYN, NY 11228

DEANNE ROBERTS 2384735
201 ALLEN
DICKENS, TX 79229

DEBBIANN DESIMONE 2390580
408 LAKE AVENUE
LYNDHURST, NJ 07071

DEBBIE CHARTIER
128 N RIVERSIDE DRIVE
HORSESHOE BEND, ID 83729

DEBBIE DINGEE
97 TEN NEIGHBORS RD
RED HOOK, NY 12571

DEBBIE GASPER 2386736
179 LATIMER AVENUE PO BOX 275
STRABANE, PA 15363

DEBBIE HARRIS
14 ROCKY POINT ROAD
CORONA DEL MAR, CA 92625

DEBBIE MARSHALL 2382631
4060 GLENCOE AVE #208
MARINA DEL REY, CA 90292

DEBORAH ANTEBI 2387943
3 VISTA TERRACE
LIVINGSTON, NJ 07039

DEBORAH BENTZ 2388335
68281 CRANE BUCHANAN RD  V DASH CATTLE CO
BURNS, OR 97720

DEBORAH CAMPBELL 2380484
1072 PENINSULA DR
SLIDELL, LA 70460-3464

DEBORAH CAUDILL 1291970
1557 HOLTON ROAD
GROVE CITY, OH 43123

DEBORAH DIEFENBACH 2384519
3010 RAVENSWOOD ROAD SUITE 1B

FORT LAUDERDALE, FL 33312

DEBORAH FOLEY 2384399
4051 WHISPERING PINES TRL NW
CONYERS, GA 30012-6309

DEBORAH HINTON 1787852
333 EAST HERBERT AVENUE
SALT LAKE CITY, UT 84111

DEBORAH J VOLL 2378275
2417 COOKE DR
FRUITLAND PARK, FL 34731-2130

DEBORAH KOZURA
290 SWIFT FOX LN
CHARLOTTESVILLE, VA 22901

DEBORAH MEYER 2361377
5713 MULLENDORE COURT
MURFREESBORO, TN 37127

DEBORAH POZARYCKI 2386229
600 UNIVERSITY STREET
#2326
SEATTLE, WA 98101

DEBORAH SCHLOSS 2389245
3038 E STELLA LN
PHOENIX, AZ 85016-2243

DEBORAH SKELTON 2384669
58379 LASHLEY RD
SENECAVILLE, OH 43780

DEBORAH SMULYAN 2376021
109 S CHESTER ST
BALTIMORE, MD 21231-2010

DEBORAH TODD 2383463
439 VINCENT LN
HENRICO, NC 27842

DEBORAH WAAS 2382121
8481 SW 147TH TERRACE
PALMETTO BAY , FL 33158

DEBORAH WALD
333 E 82ND ST APT TH
NEW YORK, NY 10028-0289

DEBORAH YATES 1788960

7989 PEAK RD
CLEMMONS, NC 27012-9774

DEBORAH, BROWN
3506 CIRCLE DRIVE
IMPERIAL, MO 63052

DEBRA BATTAGLIA 2388682
240 TUPELO LAKE DR
SUMMERVILLE, SC 29486

DEBRA GAGE 2384314
417 E MONTEZUMA AVE.
CORTEZ, CO 81321

DEBRA GRYDER 1676927
18006 WEST CYPRESS HILL CIRCLE
CYPRESS, TX 77433

DEBRA HOLLOWAY 2385863
2003 HAZELWOOD LANE
EFFINGHAM, SC 29541

DEBRA LIPNER-JOHNSON 2387014
705 DOVERLEE DRIVE
SANTA MARIA, CA 93455

DEBRA LUCIDI 2383856
145 S. CHURCH STREET
MOHNTON, PA 19540

DEBRA NICOL 2364823
123 HALESITE DR
SOUND BEACH, NY 11789-1940

DEBRA SCHLOSS 1765842
44 ELDA DR
SAN RAFAEL, CA 94903-3724

DEBRA WILLIAMS COLLINS
9903 56TH AVENUE
RIVERDALE, MD 20781

DEBRA WILSON
577 LUCAS RD SW
CARTERSVILLE, GA 30120

DEBRA, MEMET
11080 3RD ST E APT A
TREASURE ISLAND, FL 33706

DECEMBER MOORE

4 FOX BORO RD
WAYNE, NJ 07470

DECOBREEZE
400 GLENN AVE
EGG HARBOR TWP, NJ 08234-6106

DECORATIVE PLUMBING DIST.
4200 BUSINESS CENTER DR.
FREMONT , CA 94538-6356

DEEANN PLANK 1410038
1321 RENTZEL ROAD
BIGLERVILLE, PA 17307

DEEPAK AMIN 2355698
36 RAVENSWOOD LANE
MORRISTOWN, NJ 07960

DEEPAK JASWANI 2389504
116 FRONT ST
KETCHIKAN, AK 99901-6414

DEEPAK MANOHARAN 2387601
2511 HAVEN HILL DR
KATY, TX 77494

DEEPAK NANDA 1839816
155 WOODHILL LANE
MANHASSET, NY 11030

DEEPTI SPENCER 2386607
3976 STATE RD
COOPERSBURG, PA 18036

DEIRDRE MCCARRICK 2385628
180 BROAD MEADOW ROAD
NEEDHAM, MA 02492

DEIRDRE O&#X27;NEIL 2373089
390 WEST END AVE APT 3L
NEW YORK, NY 10024

DEJA VIEW LLC 1500341
229 BERKELEY ROAD
RIVER EDGE, NJ 07661

DEL ALMEIDA 2386799
582 EAST NEW LENOX RD
PITTSFIELD, MA 01201

DELAURENTIS MANAGEMENT

176

384 MAMARONECK AVENUE
WHITE PLAINS, NY 10605

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD SUITE 100
DOVER, DE 19904

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

DELFONO
493 JERSEY AVE
JERSEY CITY, NJ 07302

DELONGHI AMERICA INC. (VIA ALMO CORP.)
2709 COMMERCE WAY
PHILADELPHIA, PA 19154-1011

DELORES VINSON 2382463
111 FORSYTHE STREET
CHATTANOOGA, TN 37415

DEMARCUS ALLEN 2383721
564 CENTENNIAL OLYMPIC PARK DR LEASING OFFICE
ATLANTA, GA 30313

DEMETRI SENGOS 2386611
7809 SOTH TUSCAN CLUB CIRCLE
SIOUX FALLS, SD 57108

DEMETRIUS, TIPPETT
4845 EVELYNAIRE DR.
FLORISSANT, MO 63033

DEMOND, CARTER
26 WARD AVE
TRENTON, NJ 08609

DENA GETZ
313 E. SKYLINE DR.
PURCELLVILLE, VA 20132

DENEKAH, MCANUFF
177-52 105TH AVE
JAMAICA, NY 11433

DENINE POLEN 2367144
496 WAGNER AVENUE
FLEISHMANNS, NY 12430

DENIS GLEESON 2383253

17 GREGG ROAD
NASHUA, NH 03062

DENIS LASCU 2373776
221 SEA BREEZE AVENUE
BROOKLYN, NY 11224

DENIS LEGUN 2388998
1803 HERITAGE LN
PALMDALE, CA 93551

DENIS MONTOYA
14988 SW 16 ST
MIAMI, FL 33185

DENIS, WAGNER
801 ENGLEWOOD PARKWAY
APT H121
ENGLEWOOD, CO 80110

DENISE ADLER 2378655
177 9TH AVE APT PHB
NEW YORK, NY 10011

DENISE BACIGALUPO 2381754
42 SOVEREIGN DRIVE
FLANDERS, NJ 07836

DENISE BAKER 2312821
22206 302ND ST NE
NEARLINGTON, WA 98223

DENISE BARNARD 1974828
30 WAREHAM STREET
MEDFORD, MA 02155

DENISE CUTRONE 538067
2505 OAK CROSSING DR
HERNANDO, MS 38632

DENISE GRANAKIS
872 HARDWOOD COURT
GATES MILLS, OH 44040

DENISE KOEBEL 2388232
3268 OLD HICKORY PL
WEST BEND, WI 53095-8314

DENISE KRYAH
13992 MYERS DR
DALTON, OH 44618

DENISE LARIDAEN 2379577
N 3970 U.S. 12
MAUSTON, WI 53948

DENISE MACDEVETTE 2388801
775 LOTUS AVENUE
ORADELL, NJ 07649

DENISE SCHARPF 1368083
607 HARVEST COURT
BEL AIR, MD 21014

DENISE VALENTYNE 2385793
9385 COUNTY ROAD 91
LILLIAN, AL 36549

DENISE WERNER 1429073
10009 SE EVERGREEN HWY
VANCOUVER, WA 98664

DENIZ KURTEL 2383436
198 N 4TH ST
BROOKLYN, NY 11211

DENIZ, BAGRIYANIK
1071 78TH STREET
BROOKLYN, NY 11228

DENNETRIA OBIANOZIE 2387670
106 BARBEE DR
MADISON, AL 35758

DENNIS ALGER 2387002
6755 N 2300 W
CEDAR CITY, UT 84721

DENNIS ASPAN
600 S. SUMMIT AVE.
VILLA PARK, IL 60181

DENNIS BINDEL
690 BACHELOR RD
SEQUIM, WA 98382

DENNIS BOWMAN 2387452
816 TREMONT ST
CEDAR FALLS, IA 50613-2930

DENNIS CARTER 2383117
31613 HAUTE COURT
WINCHESTER, CA 92596

DENNIS EBERLEIN 2387771
131 TOWER LANE
ELK GROVE VILLAGE, IL 60007

DENNIS ECHELBARGER 2383777
2301 EAST PARIS AVE SE
GRAND RAPIDS, MI 49546-6130

DENNIS FAULKNER 1527553
9737 WINTERGARDENS BLVD, 26
LAKESIDE, CA 92040

DENNIS HUANG 2387136
93 BRIARWOOD LN
EAST HARTFORD, CT 06118

DENNIS HUTCHINSON 2388015
3780 N OLD STATE RD
ROCKPORT, IN 47635

DENNIS LUCIDO 2387964
1506 N COUNTY ROAD 900
HAMILTON, IL 62341

DENNIS MCKEEN 2384480
6004 ENGLISH COURT
FLOYD KNOBS, IN 47119

DENNIS MERRILL 2236279
2101 WILDERNESS CT.
FRISCO, TX 75033

DENNIS MEYER 2385708
23 BODOCK RD.
EMPORIA, KS 66801

DENNIS MIKEL 2385903
5800 WEST STATE ROAD 80 LOT 72
FORT DENAUD, FL 33935

DENNIS PONDO 2255921
1020 E GUNN RD, ROCHESTER MICHIGAN 48306
OAKLAND TOWNSHIP, MI 48306

DENNIS ROBERTS 2384683
6557 HWY. 225 SOUTH.
CHATSWORTH, GA 30705

DENNIS SIGUT 2385798
811 PIZER ST
HOUSTON, TX 77009

DENNIS UBOM
535 GROVE PARK PL
ROSWELL, GA 30075

DENNIS YOUNG
5971 PARK BAY CT
FLOWERY BRANCH, GA 30542

DENNIS, FLOYD
117 WASHINGTON CT APT 1
HAMILTON, NJ 08629

DENZIL DILLON 1496236
5664 HIX RD
ANDERSON, SC 29625

DEPARTMENT OF HOMELAND SECURITY
2707 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC 20528-0525

DEPT. OF AGRICULTURE 1486807 : DEPT. OF AGRICULTURE - VOLUSIA
COUNTY FSA OFFICE 2389363
101 HEAVENS GATE ROAD
SUITE G
DELAND, FL 32720

DEPT. OF DEFENSE
123
GREENVILLE, SC 29605

DEPT. OF JUSTICE 1605029 : DEPT. OF JUSTICE - EOIR SFMS 2377859
5107 LEESBURG PIKE
FALLS CHURCH, VA 22041

DEPT. OF VETERANS AFFAIRS - HARLINGEN VAMC
1400 BLACKHORSE HILL ROAD
1400
COATESVILLE, PA 19320

DEPT. OF VETERANS AFFAIRS - HARLINGEN VAMC 1487073 : DEPT. OF
VETERAN AFFAIRS - LANCASTER VAMC 2383350
1817 OLDE HOMESTEAD LANE
LANCASTER, PA 17601

DEPT. OF VETERANS AFFAIRS - HARLINGEN VAMC 1487073 : DEPT. OF
VETERANS AFFAIRS - JOHN PERSHING VAMC 2382106
1500 NORTH WESTWOOD BLVD
POPLAR BLUFF, MO 63901

DEPT. OF VETERANS AFFAIRS - HARLINGEN VAMC 1487073 : DEPT. OF
VETERANS AFFAIRS 2375596
50 IRVING STREET NORTHWEST

WASHINGTON, DC 20422

DEREK HAYNES 1769310
245 CHESAPEAKE AVE
NEWPORT NEWS, VA 23607

DEREK ISHIKAWA 2376315
30175 CARTIER DR
RANCHO PALOS VERDES, CA 90275

DEREK SIMMONS 2383816
115 GRAY FOX RUN
PINEHURST, NC 28374

DEREK VALENTINE 743693
519 COLUMBUS AVE
BOSTON, MA 02118

DEREK VAN STRAATEN 2372645
44 SAINT MARKS AVENUE
BROOKLYN, NY 11217

DEREK, DICKERSON
1014 DENTZ AVE
TRENTON, NJ 08611

DERON J JENKINS 2295657
PO. BOX1283
ANTIOCH, TN 37013

DERRICK SEPULVEDA 2383908
865 E JACKSON ST
RIALTO, CA 92376

DESCERA DAIGLE 1804497
58 JAMES ST
FAIRFIELD, CT 06824-6420

DESIGNER HOME SURPLUS/ELITE APPLIANCE 1510877
4901 ALPHA RD
STE 100C
DALLAS, TX 75244

DESMOND, WILLIAMS
181 PENNINGTON AVE
TRENTON, NJ 08618

DESRON, GLASGOW
10105 AVENUE J
APT 2
BROOKLYN, NY 11236-4019

DESTINEE, MOUSSONGO BOUNGOU
8669 20 TH AVENUE
APT3
BROOKLYN, NY 11214

DETORRA SEABROOKS
1333 W 6TH APT 1
WILMINGTON, DE 19805

DEVANAND ARNOLD 2388871
1930 DALY AVENUE UNIT 1R
BRONX, NY 10460

DEVERI RAY 2387891
16301 FREDERICKTOWN AMITY ROAD
FREDERICKTOWN, OH 43019

DEVIN FOOSHEE 2384052
1865 N STATE ROAD 19
PERU, IN 46970

DEVON PALMER 2341399
118 AMHERST STREET
SAINT PAUL, MN 55105

DEVYNN GRUBBY 2267784
15377 NORWOOD AVE
BLUE RIDGE SUMMIT, PA 17214

DEWAN THORNBERRY 2387336
6091 GORDON RD  FLAT OUT FLOOR COVERING
WATERFORD, MI 48327

DEWINTER DESIGN
134 CANDLEWOOD DRIVE
KINGS MOUNTAIN, MA 02451

DHEERAJ NAYYAR 2385336
288 HAWKS CREEK PKWY
FORT MILL, SC 29708

DHL GLOBAL FORWARDING
PO BOX 277233
ATLANTA, GA 30384-7233

DIAKON LOGISTICS
550 BROADVIEW AVE
STE 200
WARRENTON, VA 20186-2036

DIAL APPLIANCE
2156 COYLE ST

BROOKLYN, NY 11229-5121

DIAMOND SOFA
6565 E. WASHINGTON BLVD
COMMERCE, CA 90040-1821

DIAMOND WATKINS 2384471
19504 FIELDING
DETROIT, MI 48219

DIANA CELEBRE 2378761
11 TRAIL ROAD
HAMPTON BAYS, NY 11946

DIANA CRAWFORD 2383751
107 OLD CUE LAKE RD
HAWTHORNE, FL 32640-4218

DIANA DELEON 2383956
46 FOREST HILL ROAD
HAZLETON, PA 18202

DIANA PEARCE 2383457
3201 US HGHY 70 TRLR 2
SAFFORD, AZ 85546

DIANA ROSHANZAMIR 1622279
415 EAST 54TH STREET
APT# 24C
NEW YORK, NY 10022

DIANA SANCHEZ 2384574
110 CRESTONE MESA DRIVE UNIT A
SALIDA, CO 81201

DIANA STAGGS 2322406
300 LITTON DRIVE
ABERDEEN, OH 45101

DIANA WOLFORD 2387556
11312 SE BOISE ST.
PORTLAND, OR 97266

DIANA, BERIDZISHVILI
665 88TH STREET
APT B8
BROOKLYN, NY 11228

DIANE AXBERG 2216783
133 LAKE DR E
WAYNE, NJ 07470-4229

DIANE BLUME 2389573
583 ROOSEVELT BLVD.
PARAMUS, NJ 07652

DIANE BOLDT 2387568
2604 NORTH CHELTON ROAD
COLORADO SPRINGS, CO 80909

DIANE CONNER
9900 PRIDESVILLE RD
AMELIA COURT HOUSE, VA 23002

DIANE DOMINICK 2278442
134 CAPE FEAR DR
HERTFORD, NC 27944-9239

DIANE FRIEDLY 2382794
POB 116
LINGLE, WY 82223

DIANE JOHNSON 2387763
2 LEATHERWOOD CT   RETIRED
HILTON HEAD ISLAND, SC 29926

DIANE LASKOWSKI 2387728
707 MUIRHEAD CT
NAPERVILLE, IL 60565-1668

DIANE MANGALIN 2390007
17457 CALIFA STREET
ENCINO, CA 91316

DIANE MICHELSON
62 SPOONDRIFT WAY
MASHPEE, MA 02649

DIANE S CARDINUTO 2384044
325 LAMOKA AVENUE
STATEN ISLAND, NY 10308

DIANE WHEATON 2389090
809 SW BRENTWOOD ST.
BLUE SPRINGS, MO 64015

DIANNA LAM
3 DOYERS ST APT 4B
NEW YORK, NY 10013-5146

DIANNA MARCELLO 2386580
3805 DAVIDS RD
AGOURA HILLS, CA 91301-3643

DIANNA PETERSON
28111 230TH AVE SE
MAPLE VALLEY, WA 98038

DIANNE EDWARDS 1608252
12 WINDWOOD DRIVE
JACKSON  , TN 38305

DIANNE MILLS 2383815
1516 NORTHWEST 113TH WAY
PEMBROKE PINES, FL 33026

DICKINSON CAMERON CONSTRUCTION 739196
6184 INNOVATION WAY  DICKINSON CAMERON CONSTRUCTION
CARLSBAD, CA 92009

DIEDERIK TIMMER 2385468
84 RICKS RD
WOODSTOCK, NY 12498

DIETRICH GIBSON 2381985
414 RIDGECREST DR
CAMDEN, SC 29020

DIGITAL INK, LLC
5050 AVENIDA ENCINAS
STE 430
CARLSBAD, CA 92008-4381

DIMARCO CONSTRUCTORS
1950 BRIGHTON HENRIETTA TOWN LINE ROAD
ROCHESTER, NY 14623

DIMITAR DINEV 1755479
282 WINDSOR DR
BARTLETT, IL 60103-5181

DIMITAR DOBREV
19528 VENTURA BLVD #753
TARZANA, CA 91356

DIMITAR DOBREV 2381595
19528 VENTURA BLVD
#753
TARZANA, CA 91356

DINA SAMSONOV 2360887
16910 YAWL RD
CORNELIUS, NC 28031-7635

DINA SMITH INTERIORS 2360220
72 SLEIGH ROAD

WESTFORD, MA 01886

DINALLO CONSTRUCTION CORP
215 NEW JERSEY 17
WOOD-RIDGE, NJ 07075

DINESH DOSHI 2383525
8 ADDALIA LN
EDISON, NJ 08820-1135

DINESH PATEL 2386684
2501 SOUTH 4TH AVENUE
YUMA, AZ 85364

DIONDRE, CLINKSCALES
989 E 93RD STREET
BROOKLYN, NY 11236

DIRECT SUPPLIES WAREHOUSE 1062752
100 HANCOCK STREET
LODI, NJ 07644

DISABATINO CONSTRUCTION COMPANY 566450
1 S CLEVELAND AVE  DISABATINO CONSTRUCTION COMPANY
WILMINGTON, DE 19805

DISPATCHTRACK, LLC
PO BOX 120177
DALLAS, TX 75312-0177

DISTINCTIVE BUILDERS 1709890
49 MANITOU TRAIL
KINGS PARK, NY 11754

DISTINGUISHED PRODUCTS 285516
347 EAST 53RD  ST
HUNTINGTON, NY 11743

DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
1101 4TH ST. SW # 270
WASHINGTON, DC 20024

DIVERSIFIED RACK SHELVING INC.
603 ROUTE 130 NORTHÂ
EAST WINDSOR, NJ 8520

DIVISION 10, INC. 407206
189  ROUTE 17 SOUTH;
PARAMUS, NJ 07652

DIVISION TEN & SAFETY DIRECT, LLC 2383769

4808 BURKE DRIVE
METAIRIE, LA 70003

DIXIE JOHNSON 2386628
505 VIRIGINIA AVE
LOUISVILLE, KY 40222

DJOSEN VILNOR 2385534
90 CAPE FEAR DR
WHITSETT, NC 27377

DJOUHER, SADI HADDAD
2040 21ST DRIVE
APT 6G
BROOKLYN, NY 11214

DMI (DYNAMIC MARKETING)
400 CABOT DRIVE, SUITE B,
 EXIT 7A DISTRIBUTION CENTER
HAMILTON, NJ

DMITRI KANTSYREV
57 MARLBOROUGH ST 3
BOSTON, MA 02116

DMITRIY, SAZONOV
1071 NE 24TH AVE. 6A
POMPANO BEACH, FL 33062

DMITRY SHAPOVALOV 1213998
3 BIRCH LANE
ESSEX JUNCTION, VT 05452

DMYTRO, SHKUROPATENKO
2245 OCEAN PARKWAY
APT. 5D
BROOKLYN, NY 11223

DOMINIC, MINISCHETTI
543 79TH STREET
BROOKLYN, NY 11209

DOMINION BUILDERS 2373621
1720 NW NORTH RIVER DRIVE
MIAMI, FL 33131

DOMINIQUE ANDERSON 2387295
504 5TH AVENUE S LEASING OFFICE THE PUBLIX APARTMENT
SEATTLE, WA 98104

DOMINIQUE PYTHON 2387809
1525 SCOTT STREET

APT 1
SAN JOSE, CA 95126

DOMINIQUE, DILLIGARD
572 LINDEN BOULEVARD
BROOKLYN, NY 11203

DON ARNOLD 1098560
970 RIVER CREST DR
WEST SACRAMENTO, CA 95605

DON BARTER 2385674
6 KYLE COURT
MIDDLE ISLAND, NY 11953

DON HAVOURD 2382560
3 CRANBERRY LN
ELLINGTON, CT 06029

DON PADILLA 2384328
20335 SORRENTO LN 206
PORTER RANCH, CA 91326

DON WEBB 2380061
2044 CALIFORNIA AVE
CORONA, CA 92881

DONALD & PATRICIA DAPPRICH 2386340
4334 TAHITIAN GARDEN CIRCLE APT C
HOLIDAY, FL 34691

DONALD DEHAY 2387868
512 TERRI LANE
PINEHURST, TX 77362

DONALD DOUGLAS 2386537
365 NORTH BRINKER AVE.
COLUMBUS, OH 43204

DONALD G BARNES 2386501
111 CHESHIRE CT.
WINCHESTER, VA 22602

DONALD H. BROWN
4205 ARBOR CHASE ROAD
GAINESVILLE, GA 30507

DONALD HAMILTON 2381405
35 AL DORF DR
WEAVERVILLE, NC 28787

DONALD HOLT 2384784

189

601 S. SAN PEDRO STREET
LOS ANGELES, CA 90014

DONALD MOOK 2383873
5193 AVERY OAK DR
DUBLIN, OH 43016

DONALD PANDOLFI 2380776
7446 JEREMY AVE
MENTOR, OH 44060

DONALD STACEY 2329721
6890 RENSHAW STREET
WEST BLOOMFIELD, MI 48323

DONALD SULLIVAN 2386284
456 DROOPIMG LEAF ROAD
LEXINGTON, SC 29072

DONALD YOUNGBLOOD 2389383
10035 NATIONAL CLUB DR
COLLIERVILLE, TN 38017

DONATELLA GENAZZANI
222 ROXBURY RD
SOUTHBURY, CT 06902

DONGMEI ZHANG 2383397
759 E MEADOW DR
PALO ALTO, CA 94303

DONIEL TKATCH 1933402
6716 MCCALLUM BLVD
DALLAS, TX 75252-5931

DONN, FRYE
10000 83RD WAY
SEMINOLE, FL 33777

DONNA ALLEN
817 PAINTED LADY CT
ROCK HILL, SC 29732

DONNA CAMBON 2387421
13936 WESTWOOD WAY
RANCHO CUCAMONGA, CA 91739

DONNA CARBINE 2164174
8041 OVER ST
PEARLAND, TX 77584

DONNA CAVARETTA 2387705

365 WINCHESTER CIRCLE
MANDEVILLE, LA 70448

DONNA GEIGER 2386339
PO BOX 43
THERESA, WI 53091

DONNA HARMON 2383187
3219 OAK HOLLOW DR
NEW BRAUNFELS, TX 78132

DONNA HUSSER 2384376
56534 SIMON HUSSER RD
LORANGER, LA 70446

DONNA KASH 2383844
9907 BOZZANO DRIVE
DELRAY BEACH, FL 33446

DONNA KLINE 2386161
812 S JESSICA WAY
PAULS VALLEY, OK 73075

DONNA MIES
1006 SPRING HILL RD
MCLEAN, VA 24401-2024

DONNA O&#X27;CONNELL 2388127
1020 JOHNATHAN LANE
MORGANTOWN, WV 26508

DONNA PEER
464 RIVERSIDE DRIVE
APT 102
NEW YORK, NY 10027

DONNA ROLLINS 2385700
1080 EAST RIVER ROAD
GLEMORA, LA 71433

DONNA SHIPLEY 2388892
2108 RANNOCH TRACE
FORT SMITH, AR 72908

DONNA VANEPPS 2389764
175 FERRY RD 23
OLD SAYBROOK, CT 06475

DONNA WILSON 2389601
2293 COUNTY HWY 85
HALEYVILLE, AL 35565

DONNELL, COLE
4134 SOUTH BROAD STREET
TRENTON, NJ 08620

DONNELLY INDUSTRIES
557 ROUTE 23
WAYNE, NJ 07470

DONOVAN  AND DEBORAH BARRETT 2380767
252 SAINT ANNS LN
WAVERLY, OH 45690

DONQUITA WILLIAMS
160 GUILLEBEAU STREET
LINCOLNTON, GA 30817

DORA GALLEGO
2817 PS BUSINESS CENTER DR
WOODBRIDGE, VA 22192

DOREEN THIBODEAUX 2384665
1502 BEECH STREET
FERNANDINA BEACH, FL 32034

DORENDA WONG 2373620
3579 E. FOOTHILL BLVD. SUITE 546
PASADENA, CA 91107

DORI LOPRIORE 2382957
13252 NW 160TH AVE
MORRISTON, FL 32668

DORILUZ CENTENO 2373010
1013 BROADWAY
BAYONNE, NJ 07002

DORIN MOVANU 2386788
1717 RODMAN STREET
HOLLYWOOD, FL 33020

DORIS COUTURE 2384161
727 NE 395TH AVE OLD TOWN, FL
OLD TOWN, FL 32680

DORIS DEFELICE 2376437
86 RIVER CREST DRIVE
PLANTSVILLE, CT 06479

DORIS INMAN 2387696
409 DALLESPORT ROAD
DALLESPORT, WA 98617

DORIS WAKEFIELD 2383661
3355 FARM TO MARKET RD
MIDVALE, ID 83645-5321

DOROTHY PARNELL 2387764
990 JAMESTOWN CIR
JACKSONVILLE, AR 72076

DOROTHY WEBB 2376566
165 ASHFORD DRIVE
DAYTON, OH 45459

DOTDIGITAL  INC GOED
115 E 34TH ST
PO BOX 1945
NEW YORK, NY 10016-4629

DOUG ALFONSO 2389643
1021 ETHRIDGE AVENUE NORTHEAST
OLYMPIA, WA 98506

DOUG CARDOZA 2387727
1580 WARDENSVILLE GRADE
WINCHESTER, VA 22602

DOUG CAVANAUGH 2386054
2618 SAN MIGUEL 129
NEWPORT BEACH, CA 92660

DOUG MCCALLUM 2390500
1408 PERCHERON DR
EAGLE, NE 68347

DOUG SIMS 73719
6 WARBLER WAY
CRESTVIEW, FL 32539

DOUG WOOD 2355612
3100 NORTHSIDE PARKWAY NORTHWEST
ATLANTA, GA 30327

DOUGLAS DEVELOPMENT CORPORATION 1935131
655 NEW YORK AVENUE
SUITE 830
WASHINGTON, DC 20001

DOUGLAS DEVELOPMENT CORPORATION 1935131 : 1350 FLORIDA 2365819
1350 FLORIDA AVENUE NORTHWEST
WASHINGTON, DC 20009

DOUGLAS ELLIMAN 2217914
346 UNION STREET

APT 3
BROOKLYN, NY 11231

DOUGLAS ETHRIDGE
8524 BANYAN BLVD ORLANDO
ORLANDO, FL 32819

DOUGLAS FROELICH 2389927
207 THOMAS RD
MCMURRAY, PA 15317

DOUGLAS HAYES 2375794
31 EAGLES NEST CT
CARBONDALE, CO 81623

DOUGLAS PERRY 2382919
816 POPLAR RD.
STAFFORD, VA 22556

DOUGLAS RUCKMAN 2379406
1361 FREEDOM PKWY
WINONA LAKE, IN 46590

DOUGLAS SIEBERT 1984100
76 MINE STREET
FLEMINGTON, NJ 08822

DOUGLAS THIERRY 2378578
1143 ROSE VALLEY RD
COLD BROOK, NY 13324-1712

DOUGLAS VEENHOF 2384688
1 CARMELITE WAY #881
CRESTONE, CO 81131

DOUGLAS ZEHR 2387304
3514 COUNTY ROAD 700 E
FOOSLAND, IL 61845

DOUGLAS, LOPEZ
90 DELMORE ST
STATEN ISLAND, NY 10314

DOVETAIL GROUP LLC 2377070
990 WEST STRASBURG RD
CHESTER, PA 19382

DR. AIMEE HARRIS 2385506
PO BOX 149
FARMVILLE, VA 23901

DREAMLINE IN STYLE

75 HAWK RD
WARMINSTER, PA 18974-5102

DREW PETERS
2635 KNOLLBROOK CT
LAWRENCE, KS 66046

DREW STANLEY 1013145
200 TOWER LANE
BLOWING ROCK, NC 28605

DREW, STANTON
1425 BROOKLYN AVENUE
BROOKLYN, NY 11210

DRIVALDA, BRECANI
43 SHERWOOD AVENUE
YONKERS, NY 10704

DRIVE MEDICAL DESIGN & MANUFACTURING
99 SEAVIEW BLVD
PORT WASHINGTON, NY 11050-4606

DRURY ARMISTEAD 1341653
756 WHITE HORSE DRIVE
GREENVILLE, NC 27834

DSJ MANAGEMENT 768758
247 SEELEY STREET
BROOKLYN, NY 11218

DUANE JOHNSON 2382662
895 JAMES FLOYD MCCREE DRIVE
FLINT, MI 48503

DUANE MCKEE 2381386
8506 FT SMALLWOOD ROAD
PASADENA, MD 21122

DUANE OCONNOR 2359589
37 BARTLETT ROAD
KITTERY POINT, ME 03905

DUANE TOM 558051
1423 CAROLINE STREET APT. A
ALAMEDA, CA 94501

DUDLENA MENDEZ 2386965
3301 STOBER RD USSSC/ACCOUNTS PAYABLE
AUDUBON PARK, KY 40213

DUKE PROPERTIES 2365295

534 EAST 14TH STREET
UNIT 10     4TH FLOOR     WALK UP
NEW YORK, NY 10009

DULCE PERALTA 1662130
93 CLIFTON TER APT 4
WEEKHAWKEN, NJ 07086

DUMANI COUNTRUCTION
70 DRESDEN PLACE
STATEN ISLAND, NY 10301

DUMANI COUNTRUCTION 2365099
70 DRESDEN PLACE
STATEN ISLAND, NY 10301

DUNCAN HARDWARE INC
776-8  W SIDE AVE
JERSEY CITY, NJ 07306

DUNCAN MERKERT 942583
3540 WILLOW RD
DOVER, PA 17315

DUROCHER'S
5178 MONROE STREET
TOLEDO, OH 43623

DUROMAX
5800 ONTARIO MILLS PKWY
ONTARIO, CA 91764

DUSAN FENNER 1684557
425 OXMOOR LAKE DRIVE
MCDONOUGH, GA 30252

DUSTI AVERY 2389739
413 DORCHESTER DR
MAHOMET , IL 61853

DUSTIN BIVINS 2382854
4037 BROKEN RIDGE
GALESBURG, MI 49053

DUSTIN BLY 2383685
8501 VIA GARIBALDI CIR, UNIT 201
ESTERO, FL 33928

DUSTIN LEITE 2386234
2003 BRISTOW ST.
KANSAS CITY, KS 66103

DUSTIN MCNEECE 1804546
396 OLD HOCHATOWN ROAD
BROKEN ROW, OK 74728

DUSTIN SHAFF 2386756
14555 SURREY JUNCTION LANE
SUTTER CREEK, CA 95685

DUSTIN SMITH 2384199
1 BATTERY PLACE
NEW YORK, NY 10004

DUSTIN WADE 2218013
180 WHEELER AVE
NASHVILLE, TN 37211

DWAIN BOAZ 2384753
1070 W OXFORD AVE
ENGLEWOOD, CO 80110-4426

DWAYNE REITH 2384814
23 HICKORY HILL DRIVE
DOBBS FERRY, NY 10522

DWAYNE, REDDON
526 HOFFMAN AVENUE
APT 2A
TRENTON, NJ 08618

DWIGHT, TAYLOR
1005 W FLORA ST
PHILADELPHIA, PA 19122

DYANN WILKERSON 2380132
420 LINCOLN CREST CIR
BUILDING 4
AUSTELL, GA 30106-8219

DYCKMAN ELECTRONICS
151 DYCKMAN ST
NEW YORK CITY, NY 10040

DYLAN GRIFFIN 2200445
201 W 5TH ST
SAN DIMAS, CA 91773-2129

DYLAN MCCLAIN 2385950
111 CLINTON ST S
SALMENA, WI 54805

DYLAN PARKER 2382729
1830 CLINCH DR

FERNANDINA BEACH, FL 32034

DYNAMIC MARKETING INC 1568983
400 CABOT DRIVE
SUITE B
HAMILTON TOWNSHIP, NJ 08691

DYNAMIC MARKETING INC.
ATTN: ALAN JOSKOWICZ
1369 LAMBERTON ROAD
HAMILTON TOWNSHIP, NJ 08611

DYNAMIC MARKETING INC.
ATTN: ALAN JOSKOWICZ
400 CABOT DRIVE UNIT B
HAMILTON TOWNSHIP, NJ 08690

DYSON, INC.
1330 W FULTON STREET
5TH FLOOR
CHICAGO, IL 60607

E & L CONSTRUCTION GROUP
3040 AIRPARK DRIVE S
FLINT, MI 48507

E. HOUSTON ST. BLDG. CORP
636 BROADWAY
SUITE 820
NEW YORK, NY 10012

E. J. PETERS COMPANY, INC. 1721251
60 MIDVALE ROAD
SUITE 212
MOUNTAIN LAKES, NJ 07046

EAGLE HOME NY LLC 2385413
132 ROSELLE STREET
MINEOLA, NY 11501

EARL B. FEIDEN, INC.
785 NEW LOUDON ROAD
LATHAM, NY 12110

EARL BUSS 2386997
511 CHARLES STREET,
SLATINGTON, PA 18080

EARL PETERS 2382738
10028 MOXLEYS FORD LN
BRISTOW, VA 20136

EARL STOUT 2381575
14386HIWAY196 #401
GENOA, AR 71840

EARL VAUGHAN 2341333
48 N FRANKLIN ST
LYNN, MA 01904

EARTHROAMER ROAMER 649883
5073 SILVER PEAK AVE. PO 52151
DACONO, CO 80514

EAST GATE APARTMENTS 2253083
4196 MERCHANT PLAZA
625
WOODBRIDGE, VA 22192

EASTERN LIFT TRUCK CO.INC.
PO BOX 307
MAPLE SHADE, NJ 08052-0307

EASTERN MARKETING CORP
120 EAGLE ROCK AVE
STE 303
EAST HANOVER, NJ 07936-63176

EBEN MARTINEZ 2381286
2343 DEWEY PT
SAN ANTONIO, TX 78251

E-BOB TECHNICAL SERVICES LLC
1118 S WOODCOCK RD
MIDLAND, MI 48640-8940

EBONY GRIFFIN
713 SOUTHWYND ST
MESQUITE, TX 75150

EBTISSAM WAHMAN 1414572
923 23RD AVE S
SEATTLE , WA 98144

ECHO GLOBAL LOGISTICS INC.
600 W CHICAGO AVE
STE 725
CHICAGO, IL 60654-2522

ECKSTROM NYC 1091931
391 HENRY STREET
6TH FLOOR
BROOKLYN, NY 11201

ECOM PARADISE LLC 2296251
5830 EAST 2ND STREET
STE. 7000
CASPER, WY 82609

ED MARSHALL 2388919
2961 KINGS GATE BLVD  ELM GENERAL CONTRACTING
DAYTON, OH 45431

ED MOLLON 2382622
3146 KEMBERLY LANE
JAMUL, CA 91935

ED TAM 2265288
541 HENRY ST UNIT #B
BROOKLYN, NY 11231

EDDIE DUNCAN 2389027
1245 MILLIGAN CREEK ROAD
ROOPVILLE, GA 30170

EDDIE GINDI 2386072
22 CORTLAND ST
NEW YORK, NY 10007

EDDIE QUINTO 2388341
5773 REDHAVEN ST.
EASTVALE, CA 92880

EDDIE VIGIL 2387043
33 CALLE JACINTA CALLE JACINTA
SANTA FE, NM 87508

EDEL KEVILLE 2387923
1823 VILLAGE OAK CT
AUSTIN, TX 78704

EDELTRAUD PETERMANN 2387204
PO BOX 2923
ROHNERT PARK, CA 94927-2923

EDEN BATH
760 KACENA RD
HIAWATHA, IA 52233-1292

EDGARAGENTS, LLC
105 WHITE OAK LN
#104
OLD BRIDGE, NJ 08857-1975

EDIE SCHLEMMER 2383319
10427 NORTHAMPTON

NORTHAMPTON, TX 78230

EDILSER, RAMOS
605 GRANT AVENUE
PLAINFIELD, NJ 07060

EDITH PETRANSKY
140 HILLDALE RD
LANSDOWNE, PA 19050-2334

EDITH RICE 2380149
1105 HIGHPOINT WAY
ROANOKE, TX 76262

EDITH YAVARIAN 2160536
60 RANCHVIEW ROAD
ROLLING HILLS ESTATES, CA 90274

EDMOND JACOBS 2385031
320 WEST THAMES STREET
NORWICH, CT 06360

EDMOND STANTON 2384193
50 W 106TH ST APT 14D
NEW YORK, NY 10025

EDMUND COSTIKYAN 2374662
2920 LAUREL STREET
NEW ORLEANS, LA 70115

EDMUND HARRISON 2384947
7 EAST LOCH LOMOND PLACE
TUCSON, AZ 85737

EDUARD MINCHUK 2213457
1524 GLACIER RDG
ROYSE CITY, TX 75189

EDUARD, KOGAN
2770 WEST 5TH STREET
#5F
BROOKLYN, NY 11224

EDUARDO CASTILLO 2389431
211 AND 1/2 F STREET
CHULA VISTA, CA 91910

EDUARDO IZAGUIRRE 2387505
10490 SW CAPTIVA DR
PORT SAINT LUCIE, FL 34987

EDUARDO MERZTHAL 2388051

4169 PINE RIDGE LN
WESTON, FL 33331

EDUARDO, PAEZ
158-48 75TH ROAD
JAMAICA
QUEENS, NY 11366

EDUART GOCAJ 2293960
372 CENTRAL PARK AVE 1B
SCARSDALE, NY 10583

EDWARD ABRAM 2256099
580 5TH AVE
NEW YORK, NY 10036

EDWARD ANDERSON 1594049
606 TIMBER LN
FALLS CHURCH, VA 22046

EDWARD ANTHONY HOMES 2368586
219 WOODCREST DRIVE
SAN ANTONIO, TX 78209

EDWARD BIRDSALL 2384522
14 BROOKS RD BLUEWATER RV RESORT LOT 57
TOMS RIVER, NJ 08753

EDWARD BOND
226 W. 10TH STREET  CITY
LONG BEACH, CA 90813

EDWARD CLARK 2385397
1515 WOODLAND DRIVE
CHARLOTTE, NC 28205

EDWARD EMCH  2178316
516 BRENNAN LN
FRANKLIN, TN 37067

EDWARD FARHAT
933 S CONGRESS AVENUE
DELRAY BEACH, FL 33445

EDWARD FITZGERALD 2359043
81 HYATT AVE
YONKERS, NY 10704

EDWARD KEITH 2386645
6645 NORTHAVEN RD
DALLAS, TX 75230

EDWARD LAWRENCE 2389342
320 TARRIGART DR   LAWRENCE CONSULTING
MOORE, SC 29369

EDWARD LOPEZ 2385416
8710 COMMONWEALTH AVE.
JACKSONVILLE, FL 32222

EDWARD MCCARTHY 2386936
4810 SPRINGWATER CIRCLE
MELBOURNE, FL 32940

EDWARD RAYBAUD 2387273
22535 KAUL
ST CLAIR SHORES, MI 48081

EDWARD RUTHERFORD 2384544
810 THORNTON RD UNIT G
HOUSTON, TX 77018

EDWARD SPENCER
300 JEANWOOD CT
DUNDALK, MD 21222

EDWARD SWEENEY 2368600
3007 ALUMNI LN
OPELIKA, AL 36804

EDWARD, ABREU
753 WINDSOR COMMONS
EAST WINDSOR, NJ 08512

EDWARD, BARFIELD
26 CAIN AVENUE
TRENTON, NJ 08638

EDWARD, DRABIK
964 EAST 15TH STREET
APT 4A
BROOKLYN, NY 11230

EDWARD, HAYLE
431 BARBEY ST.
BROOKLYN, NY 11207

EDWARD, REED
239 FEDERAL ST
TRENTON, NJ 08611

EDWIN CRUZ
60-33. 251ST. STREET 1ST.FLOOR
LITTLE NECK, NY 11362

EDWIN FUNG 1130921
21850 PINTO WAY
WALNUT, CA 91789

EDWIN GRICHANIK
104 WEST END AVE
PH5
BROOKLYN, NY 11235

EDWIN KERR 2383922
230 E LAKEVIEW ST.
UMATILLA, FL 32784

EDWIN MAURICIO, PUGO TENECOTA
91 BENNINGTON DRIVE
EAST WINDSOR, NJ 08520

EDWIN METTE 2387817
1641 38TH STREET
SACRAMENTO, CA 95816

EDWIN VERGARAY 2384473
60 SQUIRE STREET
VARINA, NC 27526

EDWIN YASMANI, TOCTO PUCHA
2 TEAL COURT
EAST WINDSOR, NJ 08520

EDWIN, ANI-BARRIOS
224 POWERS STREET
NEW BRUNSWICK, NJ 08901

EDWIN, ROSA
13 CHRISTOPH AVENUE
TRENTON, NJ 08618

EDWIN, SANTIAGO
323 CENTRE ST
TRENTON, NJ 08611

EILEEN BERRY 2385462
1810 CALLE DE SEBASTIAN UNIT F1
SANTA FE, NM 87505-7323

EILEEN CONBOY 2389438
418 NASSAU BLVD
MINEOLA, NY 11501

EILEEN DIAZ 2386063
277 HOWLAND AVENUE

ENGLEWOOD, NJ 07631

EILEEN SMITH 2386071
245 ARLINGTON RD
WEST PALM BEACH, FL 33405-5011

EINER, ROMERO RODRIGUEZ
114 LEE AVENUE
TRENTON, NJ 08618

EKOMI LTD.
MARKGRAFENSTRAÃŸE 11
Â BERLIN,  10969

ELAINE CUSTER 2384274
463 BRICK CHURCH RD
EMLENTON, PA 16373

ELAINE KIMMEL 2382001
7450 OHIO 103
TIRO, OH 44887

ELAINE KRANICH
531 MAIN STREET
NEW YORK, NY 10044

ELAINE M SAVATTERE 2388228
19 POTTER ROAD
FOSTER, RI 02825

ELAINE MARTIN 2382298
183 PARK CREST DR
TROUTMAN, NC 28166

ELAINE RA 1890848
443 12TH STREET 3G
BROOKLYN, NY 11215

ELAINE SHOLTY
7301 N MERIDIAN STR
INDIANAPOLIS, IN 46260

ELAINE, WONG
175-21 74TH AVE
FRESH MEADOWS, NY 11366

ELDAR, MURSELOVIC
2643 CHATHAM PLACE COURT
WILDWOOD, MO 63005

ELEANORE HODZIC 2385395
407 OLIVER RD

SEWICKLEY, PA 15143

ELECTRICHEF FLAMELESS ELECTRIC GRILLS
1215 INDUSTRIAL BLVD
TEMPLE, TX 76504-1127

ELECTROLINE, INC.
1322 W 12TH ST
LOS ANGELES, CA 90015-2009

ELECTROLUX HOME PRODUCTS INC.
492 WEST STREET
LONG BRANCH, NJ 07740-7726

ELENA BUKAREVA 2244511
37 RAVENWOOD DR
WESTON, CT 06883

ELENA ZIMOVETS 2385286
5412 RIVERGATE DR
HUNTINGTON BEACH, CA 92649

ELENA, VARAS SAIZ
60 TURNER PLACE
APT # 3T
BROOKLYN, NY 11218

ELENE, TCHILADZE
2378 EAST 2ND STREET
APT 2F
BROOKLYN, NY 11223

ELEVATION BUILDERS 2382191
106 1/2 SUMMER STREET
SWANNANOA, NC 28778

ELEXSIS CALISKAN CALISKAN 1496103
21648 N 55TH DR
GLENDALE, AZ 85308

ELEZ BEHAROVIC 2383994
737 LIBERTY AVE
STATEN ISLAND, NY 10305

ELI PREIS 2375286
1578 40TH STREET, 1ST FLOOR
BROOKLYN, NY 11218

ELI VAN ZOEREN
3820 STONEYCREEK RD.
CHAPEL HILL, NC 27514

ELI, ZLITA
728 CRAWFORD AVENUE
BROOKLYN, NY 11223

ELIAS GHALEB 1811205
30 28TH AVENUE
15
BROOKLYN, NY 11214

ELIE, FOUERTI
2215 EAST 5TH STREET
BROOKLYN, NY 11223

ELIEZER, NUNEZ-VELOZ
4519 SHELMIRE AVENUE
PHILADELPHIA, PA 19136

ELIJAH CUNNINGHAM
1719 CAMBRIDGE CIRCLE
SOUTHAMPTON, PA 18966

ELIKA HYDE 2384911
1048 LANIER BOULEVARD NORTHEAST
NORTHEAST ATLANTA, GA 30306

ELILEEN BRILL 2382977
8204 CEDAR RD
ELKINS PARK, PA 19027-2114

ELIO PERITO 2381360
192 SUMMIT STREET
ENGLEWOOD, NJ 07631

ELIOT JENKINS 1867959
557 8TH ST APT 1R
BROOKLYN, NY 11215

ELIOT SHALOM
166 WEST PALMER AVENUE
WEST LONG BRANCH, NJ 07764

ELIS APPLIANCES 2209411
216 3RD STREET
ELIZABETH, NJ 07206

ELISABETH PINSKER 2382862
1515 15TH STREET, NW #215
WASHINGTON , DC 20005

ELISE BERGERON 2388437
1519 OAKHURST AVENUE
LOS ALTOS, CA 94024

ELISE MCALEXANDER 2376236
1536 MCALEXANDER RD
HOLLY SPRINGS, MS 38635

ELISSA COX 2384515
6240 PATEL WAY
KNOXVILLE, TN 37909

ELITE GERNERAL CONSTRUCTION CROP 1414933
1731 PHEASANT HOLLOW LANE
TOMS RIVER, NJ 08755

ELIZABETH A DANIELS 2380948
1500 STONE DR
CARROLLTON, TX 75010

ELIZABETH A HARWIN 1433708
734 LARI DAWN
SAN ANTONIO, TX 78258

ELIZABETH A JANAK 2366682
15921 SUNSET DR
HUNTERSVILLE, NC 28078

ELIZABETH ALARCON 2390212
462 FULLERTON COURT
SAN JOSE, CA 95111

ELIZABETH AMPLEFORD 2298004
5127 NORTH SACRAMENTO AVE.
SACRAMENTO, FL 34465

ELIZABETH BEAUCHMAN 2386365
8393 N VIA LINDA
SCOTTSDALE, AZ 85258

ELIZABETH BETTS 2368632
156 BREVOORT RD
COLUMBUS, OH 43214-3824

ELIZABETH CALLEN 2388888
235 BLUEJAY LANE
PORT LUDLOW, WA 98365

ELIZABETH CICCARELLI 2388219
3247 S. TRACY ST
VISALIA, CA 93292

ELIZABETH CONRAD
2809 BELCOURT AVE
NASHVILLE, TN 37212

ELIZABETH EDWARDS 2215858
543 SHRUBLAND DR
COLORADO SPRINGS, CO 80921-3037

ELIZABETH GORDON 2383237
8491 STAVIS BAY RD
SEABECK, WA 98380

ELIZABETH HATHORNE 2383624
116 ONE MADISON PLAZA
SUITE 2100
MADISON, MS 39110

ELIZABETH HUNTER
EMHUNTER5@COX.NET
VISTA, CA 92084

ELIZABETH JAMES 2383657
1728 WYSONG COURT
RALEIGH, NC 27612

ELIZABETH KERRIGAN 2383761
440 E 78TH STREET APT 6E
NEW YORK, NY 10075

ELIZABETH KING 2386808
1306 STRATTON AVENUE
NASHVILLE, TN 37206

ELIZABETH MCGOVERN
942 PRESIDENT ST APT 2A
BROOKLYN, NY 11215-1639

ELIZABETH MILLER 2389364
2623 BRAD CLEMMONS DR
LACKLAND, TX 78236-1003

ELIZABETH MONTEIRO
7 DANA STREET
PROVIDENCE, RI 02906

ELIZABETH PINEDA 2384851
1681 RARITAN ROAD
CLARK, NJ 07066

ELIZABETH POND 1383275
111 VETERANS MEMORIAL BLVD
METAIRIE, LA 70005

ELIZABETH RITZMAN 2385370
6129 OLD LOG TRL

KALAMAZOO, MI 49009

ELIZABETH ROMITO 2387721
46 LIVINGSTON AVE.
LYNDHURST, NJ 07071

ELIZABETH RYAN 1970081
4777 HARRYS LANE
DALLAS, TX 75229

ELIZABETH SANZARO 1517022
11202 LOCH LOMOND RD
ROSSMOOR, CA 90720

ELIZABETH SEET 2386341
1702 ORO VALLEY CIR
WALNUT CREEK, CA 94596-6158

ELIZABETH STABLER 1920422
PO BOX 24
GREENSBORO, VT 05841-0024

ELIZABETH THACKER 2387981
2042 WILLOW VIEW LN
KNOXVILLE, TN 37922

ELIZABETH WARD 2384562
10 SUNSET TERRACE
ASHEVILLE, NC 28801

ELIZABETH WILCOCKS 2381206
102 WOODLEY RD
LEANDER, TX 78641

ELIZABETH, OLA
134-26 241ST STREET
ROSEDALE, NY 11422

ELK GROUP INTERNATIONAL
12 WILLOW LANE
NESQUEHONING, PA 18240-1228

ELLEN BENSON 2387257
31 SALMON BROOK ST
GRANBY, CT 06035

ELLEN BERKOVITCH 2377024
231 E 7TH ST # 2
NEW YORK, NY 10009-6049

ELLEN BROOKS 1632897
423 ATLANTIC AVE 4J

BROOKLYN, NY 12758

ELLEN EDWARDS 2387244
1037 RICHELIEU LN
HOUSTON, TX 77018

ELLEN SIMONOFF
8665 CHASE GLEN CIR
FAIRFAX STATION, VA 22039-3310

ELLEN, PETTUS
418 SHERIDAN DRIVE
APT. K
CAPE GIRARDEAU, MO 63703

ELLIE BARKO 2387681
1515 S 175TH STREET  BLAIR FREEMAN
OMAHA, NE 68130

ELLIE SHROPSHIRE
1370 CENTER DR UNIT 2
PARK CITY, UT 84098

ELLIOT AIZER 2388307
1998 EAST 2ND STREET
BRONX, NY 11223

ELLIOT MATHEWS
7602 21ST AVENUE
APT 4D
BROOKLYN, NY 11214

ELLIOTT BURRELL
115 ROBINSON AVE
SAN DIEGO, CA 92103

ELMER GEIGLE 2387840
2426 TYRRHENIAN CIRCLE
LONGMONT, CO 80504

ELMER, SANTIAGO
359 REMSEN AVE
NEW BRUNSWICK, NJ 08901

ELREY CANTU 2385050
710 SUNSET LN
LUBBOCK, TX 79403

ELVA CHERRY
29 JAMISON ST
WARMINSTER, PA 18974-4917

ELVERA DRURY
13 LAGOON DRIVE E
BRICK, NJ 08723

ELVIN FERNANDEZ 2310627
12775 NW. 15 ST.
CORAL SPRINGS, FL 33071

ELVIN GHARIVI 2387938
2230 FNORTH LAMER STREET
BURBANK, CA 91504

ELWOOD SMITH 2384215
3397 LEHIGH ST
WHITEHALL, PA 18052

ELYSA HAMMOND 2327707
1801 ALAMEDA DR
AUSTIN, TX 78704

ELZBIETA SZOT 639308
1375 OCEAN AVE APT 3C
BROOKLYN, NY 11230

EMAN MUSTAFA 2384318
10629 CHAMONIEUX
PALOS HILLS, IL 60465

EMANUEL TSOUKARIS 2384900
921 85TH STREET. 1ST FLOOR
BROOKLYN, NY 11228

EMANUEL, SANTIAGO
359 REMSEN AVENUE
NEW BRUNSWICK, NJ 08901

EMBASSY CARGO, INC.
100 NORTH CENTRE AVE
STE 502
ROCKVILLE CENTRE, NY 11570-6303

EMERSON MARTINEZ 2373013
14823 TILLEY ST
HOUSTON, TX 77084

EMIL COBAR 2160752
5782 VENICE BLVD
LOS ANGELES, CA 90019

EMILE WASSEL 2386398
121 SYLVAN WAY
NEW HARTFORD, NY 13413-3436

EMILEE ANDREW 2389780
1911 32ND AVE SOUTH
SEATTLE, WA 98144

EMILIA RAJACIC 2390462
1346 EAST 4TH STREET
BROOKLYN, NY 11230

EMILIO MORENO 2375178
202 CHERRY HILL DR
POUGHKEEPSIE, NY 12603

EMILY ALLEN 1196749
23210 CARDIGAN CHASE
ANTONIO, TX 78260

EMILY BOYD 2383286
4053 FLORA PLACE
ST LOUIS, MO 63110

EMILY GUNSHOR 2310649
273 BERRY ST
BROOKLYN, NY 11249

EMILY HEAPS 1731097
5595 MIRROR LAKE DR
CUMMING, GA 30028-7228

EMILY NIED 2387369
20629 CALHOUN AVE
CALDWELL, ID 83605

EMILY NOLTING 2386312
16200 DALLAS PKWY SUITE 290
DALLAS, TX 75248

EMILY OSTEEN 2384410
23 SPLIT ROCK CT.
SPLIT ROCK, TX 77381

EMILY SHAW 2388472
7091 DEL NORTE DR
GOLETA , CA 93117-1407

EMJ BUILDERS LLC 2384840
444 MOUNTAIN AVE
WESTFIELD, NJ 07090-3034

EMMA CAMPBELL
4 PENACOOK PL
ANDOVER, MA 01810-4737

EMPAVA APPLIANCES INC
15253 DON JULIAN RD
CITY OF INDUSTRY, CA 91745-1002

EMPIRE FURNITURE USA
1 GARDNER RD
FAIRFIELD, NJ 07004-2205

ENCOMPASS SUPPLY CHAIN
PO BOX 935572
ATLANTA, GA 31193-5572

ENERCO GROUP INC.
22801 AURORA RD
BEDFORD HEIGHTS, OH 44146

ENERVEE
11845 W OLYMPIC BLVD
SUITE 1100, W #32
LOS ANGELES, CA 90064-5036

ENGINEERING DEPT 1494639
704 GREEN VALLEY RD
GREENSBORO, NC 27408

ENID MAKUNDI 2383549
3223 SCARLET OAK TERRACE
BOWIE, MD 20715

ENISSA OGIEVICH 2375701
8647 CLINTON STREET C
HARTFORD, NY 13413

ENOPROVEMENT INSTALLER 924069
6 FURLER ST
TOTOWA, NJ 07512

ENRIQUE MARTINEZ 2388811
1422 GARLAND AVE
TUSTIN, CA 92780

EO 180 WATER LLC 823939
40 WALL STREET
17TH FLOOR
NEW YORK CITY, NY 10005

EPC TRADING INC/ KOBE RANGE HOODS
11775 CLARK STREET
ARCADIA, CA 91006-5806

EPIQ EDISCOVERY SOLUTIONS INC

777 THIRD AVE
12TH FLOOR
NEW YORK, NY 10017-1302

EQUATOR ADVANCE APPLIANCES
2801 WEST SAM HOUSTON PKWAY NORTH
HOUSTON, TX 77043-1611

EQUIDY TRUST COMPANY CUSTODIAN FBO BRUCE D PATRICK IRA 2374670
222 RIVERSIDE DRIVE
APT 2 A
NEW YORK, NY 10025

ERALD SAKIQI 1683946
240 51ST AVE APT 4D
LONG ISLAND CITY, NY 11101

ERENC LEKA 434782
338 W 15 ST
NEW YORK, NY 10011

ERIC ANDERSON 2382922
160 OAKRIDGE AVE
NORTH ATTLEBORO, MA 02760

ERIC BECHT 2388500
251 BOULEVARD
MOUNTAIN LAKES, NJ 07046

ERIC BELLEW 2380674
4005 WHITE SWAN DR
GARLAND, TX 75044

ERIC BENSEN 1611767
3006 JENNINGS ROAD
KENSINGTON, MD 20895

ERIC BRASINGTON 1674283
101 SMILEY INGRAM ROAD
CARTERSVILLE, GA 30121

ERIC C LIN 2291758
19158 TWIG LANE
CUPERTINO, CA 95014

ERIC CALL 2387044
1380 N 1200 E
SHELLEY, ID 83274

ERIC ERICKSON 2384334
10210 JUNIPER OAKS
BOERNE, TX 78006

ERIC GOLDIE 2373116
29 KING ST APT 4E
NEW YORK CITY, NY 10014

ERIC GREEN 2203826
57 VINE RD
LARCHMONT, NY 10538-1216

ERIC GUTTENBERG 2382700
7190 LOGAN LANE
TRAVERSE CITY, MI 49686

ERIC HALL 2383297
459 LA-1085
MADISONVILLE, LA 70447

ERIC HAMON 2389414
2616 COUNTY ROAD 3161
TAFT, TX 78390

ERIC HAVIV
987 AZALEE WHARTON AVE NW
ATLANTA, GA 30318-4573

ERIC HAWES 2390418
43908 LARINO CT
TEMECULA, CA 92592-9356

ERIC HERMAN 1047463
965 TROPIC BLVD
DELRAY BEACH, FL 33483

ERIC HOLT 2382110
1455 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004

ERIC JANSSEN 2389099
317 WEST 107TH STREET APT. 1B
NEW YORK, NY 10025

ERIC KOZLOWSKI 2380798
35 S UNION AVE
CRANFORD, NJ 07016

ERIC KRAUSE 2388529
13031 VILLOSA PL APT 425
PLAYA VISTA, CA 90094

ERIC KUHNS 1894647
5920 SW 15TH STREET
PLANTATION, FL 33317

ERIC LEHMAN 2206511
101 AZALEA DRIVE
YORKTOWN, VA 23690

ERIC LUJAN 2389297
39581 GARIN DR
MURRIETA, CA 92562

ERIC MAYBERRY 2384262
6129 HERITAGE LAKES DR
HILLIARD, OH 43026

ERIC MONEY
8225 BADGER LN, CALDWELL, ID, USA 8225 BADGER LN
CALDWELL, ID 83607

ERIC MONEY 2334341
8225 BADGER LN
CALDWELL, ID 83607

ERIC RAJSKI 1853234
5043 37TH AVE SW
SEATTLE, WA 98126-2810

ERIC RIGGS 2388339
158 BI-RAN FARMS RD
BEDFORD, PA 15522

ERIC ROHR 2379038
10968 W. GREYLING DRIVE
BOISE, ID 83709

ERIC SCHMID 2383715
300 MAIN STREET
HULMEVILLE, PA 19047

ERIC SIMPSON 2389228
1979 CEDAR VIEW DR
GREENSBORO, NC 27455

ERIC WATERMAN
255 ELLIOTT ROAD
HENDERSON, NV 89011

ERIC, CASTRO
50 FITZRANDOLPH AVE.
HAMILTON, NJ 08610

ERIC, D'HERON
130 GRIDLEY STREET
HAMILTON TOWNSHIP, NJ 08610

ERICA BOGGUS 2386252
1718 KARIS COURT
HARLINGEN, TX 78550

ERICA BRADSHAW 2386268
924 DUKE OF SUFFOLK DRIVE
VIRGINIA BEACH, VA 23454

ERICA HERING 2386528
228 BROWN SADDLE COVE
DRIFTWOOD, TX 78619

ERICA RODRIGUEZ 2377800
7162 S STATE HWY 16
FREDERICKSBURG, TX 78624

ERICA RUFFIN 2383880
9004 ENFIELD COURT
RALEIGH, NC 27615

ERICA TORRES 2388106
616 BROADWAY
WESTVILLE, NJ 08093

ERICA, PETRIZZO
25 MONUMENT WALK
4E
BROOKLYN, NY 11205

ERICA, ROBERTSON
49 SECOND AVE
ROEBLING, NJ 00

ERICH MENGE 2385804
17085 SKYLINE BLVD
WOODSIDE, CA 94062

ERICK, PINTO-FIGUEROA
2086 LIBERTY ST.
TRENTON, NJ 08629

ERIK BECKER 2387168
18148 GREEN MEADOW DRIVE
ENCINO, CA 91316

ERIK HEIBERG 1722502
1865 S. ORANGE GROVE AVE.
LOS ANGELES, CA 90019

ERIK LOMAS 2385057
2814 NORTH HOLTON STREET

MILWAUKEE, WI 53212

ERIK MAHONEY 2378030
77 PEARL STREET
SAINT ALBANS, VT 05478

ERIK NOOK 2387382
5 MONROE CT
PRINCETON, NJ 08540

ERIK NOWORATZKY 2381457
1968 FAIRPORT NINE MILE POINT ROAD
PENFIELD, NY 14526

ERIKA AGUIRRE 2388081
12555 PACATO CIRCLE SOUTH
SAN DIEGO, CA 92128

ERIKA CANALE 2384757
1050 RED CLAY RD SW
CLEVELAND, TN 37311

ERIKA GONZALEZ
2000 REDBUD AVE
MCALLEN, TX 78504

ERIKA GYSTER 2383672
99 WALKER RD
SWAMPSCOTT, MA 01907-2050

ERIN GARRI 2386717
560 SW 57TH ST.
OCALA, FL 34471

ERIN NEEDHAM 2385658
3219 ELDERWOOD DR.
BETHEL PARK, PA 15102

ERIN O&#X27;BRIEN 2387516
1420 WILSON AVENUE
PENSACOLA, FL 32507

ERIN OZER 2207586
4197 HOLLY KNOLL DR
LOS ANGELES, CA 90027-3221

ERIN RYDER 2386761
1102 CAMPBELL ST
NASHVILLE, TN 37206

ERIN STEWART 2385692
116 LAKE AVE COOK CABINETS

DUBLIN, GA 31029

ERIN UNWIN 2383388
319 COTTONWOOD RD
WHEATLAND, WY 82201

ERINN BUNN 2387069
9745 MOUNT KATAKA POINT, LITTLETON, CO, USA
LITTLETON, CO 80125

ERKAN ANIL 2377845
8495 IRIS AVE.
LARGO, FL 33777

ERNANE ALMEIDA 1772168
570 N ELMWOOD
MARLTON, NJ 08053

ERNEST VOSS
903 GILL HALL RD
JEFFERSON HILLS, PA 15025

ERNESTINA O ADENIJI 2381297
12000 MARKET STREET APT 322
RESTON, VA 20190

ERPM COMPANY 2209665
591 3RD AVENUE
OFFICE: 343 LEXINGTON AVE. 4TH FL. NY, NY 10016
LEXINGTON, NY 10016

ERROL FOREMASTET 2350646
250 AVENIDA MONTEREY
SAN CLEMENTE, CA 92672

ESF TRADING INC.
3035 RICHMOND TERRACE
STATEN ISLAND, NY 10303-1301

ESLAM, HEGAZY
2034 CROPSEY AVENUE
APT 6A
BROOKLYN, NY 11214

ESMERALDA MOSCOSO-AGUAYO 1989162
112 RIVER ENCLAVE COURT
BRADENTON, FL 34212

ESTER GANSBURG 2382934
627 E NEW YORK AVE APT 2LB
BROOKLYN, NY 11203

ESTRELLA RICHARDSON 2387582
3512 VILLANOVA DR
DENTON, TX 76210

ETC COMPANIES LLC 1680848
275 NORTH FRANKLIN TURNPIKE
RAMSEY, NJ 07446

ETHICAL PROPERTY LLC 2382894
3005 RIVERMONT PARKWAY
ALPHARETTA, GA 30022

EUGENE BUTLER 2387460
4725 IDLEWOOD DRIVE
VALDOSTA, GA 31601

EUGENE C HAND 2383154
243 EDGEWATER BRANCH DRIVE
JACKSONVILLE, FL 32259

EUGENE HANLEY 2370808
12843 FORT HANCOCK
SAN ANTONIO, TX 78245

EUGENE KEYES 2332520
408 CYNWYD DR
ABSECON, NJ 08201

EUGENE VERNOVSKY
6102 FALSTON CIRCLE
OLD BRIDGE, NJ 08857

EUGENIA KROZ 2383498
3212 AVENUE R APT 2
BROOKLYN, NY 11234-4450

EUGENIO PAINTING COMPANY 2104838
1935 VERNIER ROAD
GROSSE POINTE WOODS, MI 48236

EULALIO CANO 1769156
419 WEST 128 ST APT 29
NEW YORK, NY 10027

EULER HERMES NORTH AMERICA INSURANCE CO.
800 RED BROOK BLVD
OWINGS MILLS, MD 21117-5173

EUROPEAN FURNITURE
17776 ROWLAND ST
CITY OF INDUSTRY, CA 91748-1119

EVA JAKUBOWSKI 2379031
518 METROPOLITAN WAY SPA 109
DES PLAINES, IL 60016

EVA OSTRUM 2387316
3900 CATHEDRAL AVENUE NORTHWEST
WASHINGTON, DC 20016

EVA, MENKSHI
1527 80TH STREET
BROOKLYN, NY 11228

EVAN PALELEI
3425 PELLINORE PLACE
ANNANDALE, VA 22003

EVAN PEPPER
1033 NORTH KENTER AVENUE
LOS ANGELES, CA 90049

EVAN SOCHA 2388092
6285 TIELENS ROAD
LUXEMBURG, WI 54217

EVAN THOMAS
1701 1ST AVE S #346
BIRMINGHAM, AL 35233

EVE PRESTE 2379572
7701 NORTHEAST 77TH STREET
BOCA RATON, FL 33487

EVELYN COLEMAN 2386510
2039 N MERIDIAN RD
BUILDING 9 APT 225
TALLAHASSEE, FL 32303-5064

EVELYN LOYD 2381602
4020 COUNTY RD. 279 4020 COUNTY RD. 279
ZEPHYR, TX 76890

EVELYN MIESZALA 2386698
450 N WASHINGTON ST SUITE M
FALLS CHURCH, VA 22046

EVELYN ROLLINS
10607 QUAKING ASPEN WAY
CLINTON, MD 20735-4249

EVELYNA GAINOUS
165 HORIZON VIEW DRIVE
FARMINGVILLE, NY 11738

EVERETT HOFFMAN 2385647
302 CREEKS END LN
STEVENSVILLE, MD 21666

EVGENIYA VEXLER 1185855
16647 E HIALEAH AVE
CENTENNIAL, CO 80015

EVGENIYA, VESELKOVA
2034 CROPSEY AVENUE
APT 4G
BROOKLYN, NY 11214

EVO AMERICA LLC
20560 SW 115TH AVE
TUALATIN, OR 97062-6857

EWA SZYMCZAK 2365190
29 E MEADOW GREEN CIR
MANALAPAN, NJ 07726

EXCELL DEALER NETWORK (EDN)
7900 EAST UNION AVE
STE 975
DENVER, CO 80237-2753

EXERTIS ALMO
PO BOX 536251
PITTSBURGH, PA 15253-5904

EXPERT APPLIANCE REPAI
460 COUNTY RD 520
MARLBORO TOWNSHIP, NEW JERSEY, NJ 7746

EYE4FRAUD
114 SANDFORD STREET
BROOKLYN, NY 11205

EYE4FRUAD
114 SANDFORD STREET
BROOKLYN, NY 11205

E-ZPASS
PO BOX 4971
TRENTON, NJ 08650-4971

F&A WOODLAND ASSOCAITES 1434061
PO. BOX 100
HACKENSACK, NJ 07602

FABIO PESENTI 2377787

739 NAGLE STREET
HOUSTON, TX 77003

FABRICE PASQUINELLI 2387508
200 CHAMBERS STREET 20F
NEW YORK, NY 10007

FADI OBEID 1250394
743 BELLEMEADE AVE NW
ATLANTA, GA 30318-3103

FAFINEE K DEMPSTER 2383680
17 BUCKEYE LANE
WILLINGBORO, NJ 08046

FAGOR COMMERCIAL
13105 NW 47TH AVE
OPA LOCKA, FL 33054-4309

FAHRENHEIT SUPPLY, INC.
1645 63RD ST
BROOKLYN, NY 11204-2714

FAICAL, DIBI
129 AVENUE U
APT 1
BROOKLYN, NY 11223

FAISAL ALSERRI 2379405
57750 PAXTON RD
YUCCA VALLEY, CA 92284

FAKHRIA HASHIMI 2367788
13 VIRGINIA LANE
GOSHEN, NY 10924

FALINE THERESA 2377452
1330 RATZER RD
WAYNE, NJ 07470

FALLOWS INTERNATIONAL LLC 1926736
2950 TURTLE CREEK DRIVE
PORT ARTHUR, TX 77642

FAN XIONG LONG 2389805
4745 THREE MEADOWS DR
BROOKFIELD , WI 53005

FARA WALLACE 2376715
6905 LAKELAND WAY
FREDERICKSBURG, VA 22407

FARAMARZ PARSA 2387050
5202 OLD MOUNTAIN CT
POWDER SPRINGS, GA 30127

FARAZ, HUSSAIN
1459 SWEETMAN AVENUE
ELMONT, NY 11003

FARID GHANBARI 1464363
8858 GLENRIDGE CT.
VIENNA, VA 22182

FARIS ABRAHAM 2367306
811 OAK ST.
EAST LANSING, MI 48805

FARMHOUSE KITCHEN AND BATH 2189079
300 SOUTH AUSTRALIAN AVENUE
WEST PALM BEACH, FL 33401

FARMHOUSE KITCHEN AND BATH 2189748
300 S AUSTRALIAN AVE
WEST PALM BEACH , FL 33401

FARRIS MEINTEL
422 PARRISH STREET
ALTOONA, PA 16602

FAST FOUR USA INC. (ZONE&CO)
228 EAST 45TH STREET
STE 9E
NEW YORK , NY 10017

FATIH PEKSENAR 2388468
1517 WHITTINGTON DR
RALEIGH, NC 27614

FATIME URUCI
83-05 98TH ST APT 2M
WOODHAVEN, NY 11421

FAUZI LIE 2380487
1110 5TH ST NE
AUBURN, WA 98002

FAYDRA REIWITCH 2381917
805 CIRCUIT DRIVE
ROSEVILLE, CA 95678

FAYEZ FARES-BOULOS 2385546
1860 MCKINLEY ST
FERNDALE, WA 98248

FCI CONSTRUCTORS, INC
3070 INTERSTATE 70 BUSINESS LOOP
P.O. BOX 1767 (BUILDING A)
GRAND JUNCTION, CO 81504

FDNY HIGH SCHOOL 2383279
400 PENNSYLVANIA AVENUE
BROOKLYN, NY 11207

FEDEX
PO BOX 660481
DALLAS, TX 75266-0481

FEEDONOMICS HOLDINGS LLC
21011 WARNER CENTER LANE
STE A
WOODLAND HILLS, CA 91367

FELICIA FILLINGIM
5308 CR 7920
LUBBOCK, TX 79424

FELICIANO MAZARIEGOS
180 FANNING ST
WATERBURY, CT 06704

FELIKS GITSIN 2384115
155 DUDLEY AVENUE
STATEN ISLAND, NY 10301

FELIX BECERRA 2389354
2826 PLEASANT AVE APT 202 HARMONY HOME CONDO
MINNEAPOLIS, MN 55408

FELIX HALLER 2378501
3027 LANIER DR NE
BROOKHAVEN, GA 30319

FELIX STORCH, INC.
770 GARRISON AVE
BRONX, NY 10474

FELIX TEJERA 767806
330 WEST 45TH STREET
NEW YORK, NY 10036

FEL-SPRING,TX #190 - SHARED SERVICES CENTER
12490 JEFFERSON AVENUE
SHARED SERVICES CENTER
NEWPORT NEWS, VA 23602

FENESCAR, COSMEUS
435 STUYVESANT AVE
APT# 4
IRVINTON, NJ 07111

FERGUSON ENTERPRISE, INC 1480350
2700 YONKERS ROAD
RALEIGH, NC 27604

FERNANDA ARROYO 1000069
PO BOX 2977
PRESIDIO, TX 79845

FERNANDO FRANCO 2382194
1200 BRICKELL AVENUE
STE 1800
MIAMI, FL 33131

FERRAN TAMAYO 2362057
2462 SW 36TH AVE
MIAMI, FL 33145-3043

FERRAND DESIGN 2364736
901 CARONDELET ST.
NEW ORLEANS, LA 70130

FERRELL&#X27;S HOME AND OUTDOOR, INC. 2264950
2401 SOUTH HARPER ROAD
CORINTH, MS 38834

FEYI ALABI
1912 BROOKE DR
ROYERSFORD, PA 19468

FIELD STONE PROPERTIES 1651625
11 WISTERIA DRIVE
FORDS, NJ 08863

FILOMENA FERREIRA 1684193
9890 KEY WEST WAY
DISCOVERY BAY, CA 94505

FINKLESTEIN TIMBERGER EAST REAL ESTATE 1070391
111 BROOK STREET
SCARSDALE, NY 10583

FIONA CROCKER 2389454
14265 131ST AVENUE NE
KIRKLAND, WA 98034

FIONA MACADAM
190 ELGIN AVE GEORGE TOWN

GRAND CAYMAN, FL 33404

FIRST HARTFORD CORPORATION 1913113
1366 BROADWAY
SOMERVILLE, MA 02144

FIRST SERVICE RESIDENTIAL 1474278
575 5TH AVENUE
9TH FLOOR
NEW YORK, NY 10017

FIRST SERVICE RESIDENTIAL 1474278 : 1 EAST RIVER LLC 2379977
525 EAST 72ND STREET
NEW YORK, NY 10021

FIRST SERVICE RESIDENTIAL 1474278 : 2 SUTTON PLACE N LLC 2380013
1113 YORK AVENUE
NEW YORK, NY 10065

FIRST SERVICE RESIDENTIAL 1474278 : 265 EAST 66TH LLC 2369661
265 EAST 66TH STREET
NEW YORK, NY 10065

FIRST SERVICE RESIDENTIAL 1474278 : EIGHTH CITY REALTY C/O FIRST
SERVICE RESIDENTIAL 2369668
575 5TH AVENUE
9TH FLOOR
NEW YORK, NY 10017

FIRST SERVICE RESIDENTIAL 1474278 : ELEVENTH NATIONAL CORP
2369671
575 5TH AVENUE
9TH FLOOR
NEW YORK, NY 10017

FISHER & PAYKEL APPLIANCES,INC
700 RANKIN ROAD
BRIELLE, NJ 8730

FISHER & PAYKEL APPLIANCES,INC (PARTS)
1100 CONEY ISLAND AVE
BROOKLYN, NY 11230

FITIM BERISHA 1851543
2326 ARTHUR AVENUE
6C
THE BRONX, NY 10458

FITZGERALD BAILEY
605 HANCOCK ST
BROOKLYN, NY 11233

FIVE CREATE LTD
UNIT 5 ARMLEY NANO PARK
LEEDS, WEST YORKSHIRE LS12 2BJ

FLASH FURNITURE
166 ETOWAH INDUSTRIAL COURT
CANTON, GA 30114-8016

FLORA FRITZ 2386683
15738 W 101ST PLACE
DYER, IN 46311

FLORIA PATTACCIATO 2355697
.
ORCHARD PARK, NY 14102

FLORIDA ANNUAL REPORT (POLISHED)
1200 SOUTH PINE ISLAND ROAD
PLANTATION, FL 33324-4413

FLORIDA LUXURY CABINETS 1996859
2621 NORTH FEDERAL HIGHWAY
SUITE M
BOCA RATON, FL 33431

FLORIN VICOL
524 EAST 72ND ST APT 28 AG
NEW YORK, NY 10021

FLORINA HANDEL 1451494
1513 FRIENDS LANE
MAPLE GLEN, PA 19002

FLOYD DUFFY
325 NORTH ADAMS STREET
CARTHAGE, IL 62321

FLOYD SKINNER 2004448
2023 THOMAS DR
PANAMA CITY BEACH, FL 32408

FLUX APARTMENTS 2227045
802 E 28TH ST
DES MOINES, IA 50317-8210

FOCUS ON SIXTEENTH 763069
5414 16TH AVE.
BROOKLYN, NY 11219

FOLAKEMI BAKARE 2390512
130 SOUTH 9TH STREET
NEWARK, NJ 07107

FOLEY CARRIER SERVIC
140 HUYSHOPE AVENUE
HARTFORD, CT 06106

FOLLETT LLC
801 CHURCH LN
EASTON , PA 18040-6637

FOREST BROOK ELECTRICAL
2906 SHELL ROAD
BROOKLYN, NY 11224-3610

FORNO (CTM-INTERNATIONAL)
11420 ALBERT HUDON
MONTREAL, QC H1G 3J5

FORREST GILRUTH 2388828
1857 WORCESTER ROAD
WORCESTER, VT 05682

FORTUNE, CERENE
340 CONNECTICUT AVE
2ND FL
HAMILTON, NJ 08629

FORWARDAIR
1545 NORTH PARK DRIVE
SUITE 101
WESTON, FL 33326-3227

FOTILE AMERICA LLC
6 CAMPUS DRIVE
SUITE 210
PARSIPPANY, NJ 07054-4406

FOWLER WHOLESALER CORP/AC & APPLIANCES
131-31 FOWLER AVENUE
QUEENS, NY 11355-4916

FRAGILEPAK
2270 CORPORATE CIRCLE
STE. 220
HENDERSON, NV 89074

FRAN FOX
3008 GOLFVIEW DR SW
ROCHESTER, MN 55902

FRAN STOLLER
203 EAST 72ND STREET APT 3A
APT 3A

NEW YORK, NY 10021

FRAN STOLLER 2351864
203 EAST 72ND STREET APT 3A
APT 3A
NEW YORK, NY 10021

FRAN SULLIVAN 2382501
7 BAYBERRY LANE
DENNIS, MA 02638

FRANCES BERNSTEIN 1865465
11 RIVERSIDE DRIVE
APT 5UE
NEW YORK, NY 10023

FRANCES CAIN 1842559
217 OCEAN AVE
BROOKLYN, NY 11225-5561

FRANCES HOOBLER 2387930
789 WEST END AVENUE, # 4D
NEW YORK, NY 10025

FRANCES OLSON-BORGERDING
2745 FREMONT AVE S
MINNEAPOLIS, MN 55408

FRANCES OLSON-BORGERDING 1450845
2745 FREMONT AVE S
MINNEAPOLIS, MN 55408

FRANCES ROOP 2382181
685 KENNEY ROAD
DRY RIDGE, KY 41035

FRANCES, PEREZ ARIAS
48 TURPIN ST
TRENTON, NJ 08611

FRANCESCO INZERILLO
6102 FALSTON CIRCLE
OLD BRIDGE, NJ 08857

FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

FRANCIE ROHAN 2336521
N7832 VILLAGE ROAD
BEAR CREEK, WI 54922

FRANCINE ARNESON 2387353
6530 KILLARNEY PARK DRIVE
WENTWORTH, SD 57075

FRANCINE MADARA 2386043
4 DOUGLAS DR.
JACKSON, NJ 08527

FRANCIS A FAY 2382736
1425 HUDSON STREET
HOBOKEN, NJ 07030

FRANCIS ESHUN
60 CHESAPEAKE RD
CAMERON, NC 28326

FRANCIS LATTANZIO 1865381
555 W 23RD ST APT N6N
NEW YORK, NY 10011-1030

FRANCIS MUNCEY 2389685
10364 RUSSELL ROAD
LA MESA, CA 91941

FRANCIS SMITH 1195339
6988 CONSERVATION DR
SPRINGFIELD, VA 22153-1013

FRANCIS, DEWYER
447 MILL STREET
APT.B
BRISTOL, PA 19007

FRANCISCO CAMPOS 2387250
8930 VICTORIA LAKE
SAN ANTONIO, TX 78224

FRANCISCO GOMES 2387389
PO BOX 5147
AUSTIN, TX 78763

FRANCISCO GONZALEZ 2341134
6 NEW PROVIDENCE AVE
SUMMIT, NJ 07901

FRANCISCO, BELLO-DONOSO
205 SOMERSET STREET
NORTH PLAINFIELD, NJ 07060

FRANK ASSUNCAO 2354205
1180 ST. GEORGE AVENUE SUITE 3

AVENEL, NJ 07001

FRANK DAVIS 2385179
17618 NORTH 134TH DRIVE
SUN CITY, AZ 85375

FRANK DEMARIA
13154 VAN PAMEL DR
SHELBY TOWNSHIP, MI 48315-3525

FRANK DINH 1655253
3879 REGABY PLACE COURT
SAN JOSE, CA 95121

FRANK FARR 1145284
603 LAKE ST N
PRESCOTT, WI 54021

FRANK INZERILLO
PO BOX 280 212
BROOKLYN, NY 11228

FRANK INZERILLO
PO BOX 280 212
BROOKLYN, NY 11228

FRANK KORZONTHOWSKI 2381761
118 WATUSI CT
WINSTON, OR 97496

FRANK N/A 2383992
4608 GOLF BLVD, # 302
PADRI ISLAND, TX 78597

FRANK NORTON 2389092
58 BROCK COURT #1886
HIGHLANDS, NC 28741

FRANK RIZZO 2383134
253- 42 60TH AVENUE
LITTLE NECK, NY 11362

FRANKE KITCHEN SYSTEMS,LLC
800 AVIATION PKWY
SMYRNA, TN 37167-2581

FRANKIE ARMENTA 2325567
22040 E APPLEBY RD
QUEEN CREEK, AZ 85142

FRED ASHER 2383491
175 GREAT NECK RD. SUITE 201

GREAT NECK, NY 11021

FRED DIMINO 2385367
123 MORNING SIDE
STATEN ISLAND, NY 10314

FRED DIPRETE
6630 HIGHWAY 68 WE
BENTON, KY 42025

FRED KNAPP 2383427
145 MULBERRY LANE
MARLBORO, NY 12542

FRED PAPPA
96 CROWLEY DR
MARLBOROUGH, MA 01752

FRED RATTLIFF 2383049
903 L ST NE
WASHINGTON, DC 20002-3729

FRED THAL
3 HEARTHSTONE LN
FARMINGTON, CT 06032

FRED WHEELER 1936530
P.O. BOX 50123
KNOXVILLE, TN 37950

FREDDIE AFSHAR 2387030
6507 CHESTERFIELD AVENUE
MCLEAN, VA 22101

FREDDIE, ISHMON
2753 WYOMING
SAINT LOUIS, MO 63118

FREDDY CADAVID 2384056
615 ELLENDALE DR
WINTER PARK, FL 32792-2757

FREDERIC KOLB
3908 FREEDOM BLVD
CHAMPAIGN, IL 61822

FREDERICK ALMY 2383869
2545 NORTHLINE ROAD
GALWAY, NY 12074

FREDERICK ANDERSON 2388535
703 VALLEYSIDE DRIVE 703 VALLEYSIDE DRIVE CAAT WILDCAATS

234

DALLAS, GA 30157

FREDERICK BROIDA 2387647
875 DRAKESHIRE DRIVE  ESCAPE GAMES TO GO
COMMERCE TOWNSHIP, MI 48390

FREDERICK TINORY 2385827
222 HANDY STREET
ATTLEBORO, MA 02703

FREDERICK WITTENSTEIN 1724515
27110 GRAND CENTRAL PKWY APT 28Z
QUEENS VILLAGE, NY 11005

FREDERICK&#X27;S APPLIANCE CENTER 2039692
16109 REDMOND WAY
REDMOND, WA 98052

FREDI MARTINEZ 2382414
317 ASHTON AVE.
LINDEN, NJ 07036

FREMONT HODSON 2386279
2123 S 61ST ST SUITE A
TEMPLE, TX 76504

FRIEDRICH AIR CONDITIONING CO
10001 REUNION PLACE
SUITE 500
SAN ANTONIO, TX 78216-4139

FRIM ANDREWS 2377908
25698 S. STATE HIGHWAY 47
WARRENTON, MO 63383

FULTON STREET ASSOCIATES 1887769
55 BROAD STREET
16TH FLOOR
NEW YORK, NY 10004

FURNITURE ACESSORIES BOUTIQUE 983796
22271 CAMINITO MESCALERO
LAGUNA HILLS, CA 92653

FURNITURE OF AMERICA
19635 E WALNUT DRIVE
N.DOCK 2-4
CITY OF INDUSTRY, CA 91789-2815

FUSION MOTORS INC 2298178
530 S LARCH AVE
RIALTO, CA 92376-8338

FUTURO FUTURO
2201 JOHN P LYONS LANE
HALLANDALE, FL 33009-2173

G J HALLEWELL 467557
17 8TH STREET NE
WASHINGTON, DC 20002

GABBAR INC.
535 OCEAN PARKWAY
BROOKLYN, NY 11218-5955

GABRIEL DEAN 2384906
508 SCHIFFMAN ST NE
HUNTSVILLE, AL 35801

GABRIEL GILMAN 2266484
70 HURDLE ROAD
MOREVILLE, VT 05660

GABRIEL H. PRESTON 2383223
2219 PACIFIC COAST HWY #4
LOMITA, CA 90717

GABRIEL MOJAY
PO BOX 2131
SEBASTOPOL, CA 95473

GABRIEL ROCCATAGLIATA 2385841
1455 MICHIGAN AVE 18
MIAMI BEACH, FL 33139

GABRIEL RUSU
422 UNION AVE
PROVIDENCE, NJ 07974

GABRIEL, MORENO PENA
14537 GLASSBORO AVE
JAMAICA, NY 11435

GABRIEL, WILLIAMS
P.O. BOX 427
MOUNT HOLLY, NJ 08060

GABRIELLA MAGARIMOS 2385423
1605 S US HWY 1 10C
JUPITER, FL 33477

GABRIELLA SAJGO 2344281
3363 NE 163RD ST 709 N
MIAMI BEACH, FL 33160

GABRIELLE, BUTLER
220 OLD MIDDLE STREET
GOSHEN, CT 06756

GABRIELLE, POLITANO
1673 70TH ST
BROOKLYN, NY 11204

GAGE, S.L. BRAD HARTONG 2383744
2436 W COAST HWY 204
NEWPORT BEACH, CA 92663

GAIL JOHNSON
1016 EAST 80 STREET 2
BROOKLYN, NY 11236

GAIL LANDRY 2382575
2025 DUNWOOD DR.
CROZET, VA 22932

GAIL LETTERMAN 2389054
6903 29TH AVENUE WEST
BRADENTON, FL 34209

GAIL MASTRODONATO
500 COUNTRY WOODS LN
ROCHESTER, NY 14626

GAIL MCVIETTY 2386832
1935 WELFARE ROAD
SALEM, NC 27127

GAIL NELSON 2387039
27121 COACH HOUSE LN
SALISBURY, MD 21801

GAIL SHOOK 2380951
2129 BELLFLOWER LN
CENTER VALLEY, PA 18034

GAIL STUKENBERG 2384603
9500 DONALDS COURT
ST. LOUIS, MO 63126

GALAXY HOME FURNISHING
270 MARKET STREET
SADDLE BROOK, NJ 07663-6037

GANIYU, ABIOLA
138 BADGER AVENUE
FIRST FLOOR

NEWARK, NJ 07108

GARCIA ERNESTO 2387827
2460 TIERRA RICA WAY
EL PASO, TX 79938

GARRETT COTTAM 2202834
PO BOX 98
TAOS SKI VALLEY, NM 87525

GARRETT DUTRA 1272107
7234 PINE GROVE WAY
FOLSOM, CA 95630

GARRY BECKER
16223 EAST CLUB DELUXE ROAD
HAMMOND, LA 70403

GARY BAIN
49305 HWY 74 SPC 82
PALM DESERT, CA 92260

GARY BECKFORD 726383
10560 DUCANNON TRAIL
MONTGOMERY, AL 36117

GARY COLE 2388416
9914 MISSION VEGA RD #3
SANTEE, CA 92071

GARY COULTER 2384641
7550 CAMDEN HARBOUR DR
BRADENTON, FL 34212

GARY COWAN 2376882
1002 WICKSTEED CT
APEX, NC 27502

GARY D CURTIS 2389045
1222 W KNOX PL
TUCSON, AZ 85705

GARY FORD 2388418
60564 BARLOW TRL
TRIBEND, OR 97702-9290

GARY GALLELLI
9049 STOCKHORSE LANE
GRANITE BAY, CA 95746

GARY HILLUKKA 2387453
14254 10TH ST NW

COKATO, MN 55321

GARY HOFFMAN 692887
450 MISTLETOE WAY A
LAWRENCE, NY 11559

GARY JANUSZEWSKI 2381619
1135 SANCTUARY COURT
BROOKFIELD, WI 53005

GARY JUVINALL 1812779
11 SALT CREEK RD
SOUTH DARTMOUTH, MA 02748

GARY KREUTZER 2383835
564 S HIGHWAY 25
LEOTI, KS 67861-6213

GARY MAILEN 2378831
1912 EAST FRONTIER LANE
OLATHE, KS 66062

GARY MANTEI 2385538
7201 E 32ND STREET 400
YUMA, AZ 85365

GARY MCATEER 2380372
176 NEVADA
115
ROSSTON, AR 71858

GARY MONTGOMERY 2388895
5540 ARGYLE WAY
RIVERSIDE, CA 92506

GARY MYERS 741266
1738 PHEASANT LN
NORRISTOWN, PA 19403-3310

GARY NIEBUHR 2386589
6934 EAST SANDRA TERRACE
SCOTTSDALE, AZ 85254

GARY RUSTIN 2385910
1102 EDITH AVE
FLINT, MI 48507-1519

GARY SMINCHAK 2385060
2703 E COUNTY ROAD S
BELOIT, WI 53511

GARY SPENCER 2386723

813 CHAPEL HILL LN
MCKINNEY, TX 75069

GARY STEWARD 2387046
225 GREEN WILSON RD.
FRANKFORT, KY 40601

GARY WOODBURY 2388164
3230 D. ROBERTS ROAD
FREDONIA, NY 14063

GARY WU 2381769
11501 ROCK ROSE AVE STE 152
AUSTIN, TX 78758

GARY YEATTS 2382541
703 LIGHTWIND COURT
SENECA, SC 29672

GARY, BENNETT
169 BAY 47TH ST
APT # 3
BROOKLYN, NY 11214

GARY, LIMA
608 NEW STREET
PLAINFIELD, NJ 07060

GATSBY ENTERPRISES, LLC 1872579
347 5TH AVENUE
SUITE 300
BROOKLYN, NY 10016

GAVIN AJAMI 2386360
555 NE 15TH ST APT 35C
MIAMI, FL 33132-1437

GAY ROTHE 2385460
708 COLONIAL DRIVE
HILTON HEAD ISLAND, SC 29928

GAYLE DELANEY 2383376
8575 SE LOUTERMILCH RD
GOWER, MO 64454

GAYLE FENNER 2389336
8 WHITT CT
CLAYTON, CA 94517

GB BEST SERVICES LLC
615 22ND ST APT 2R
UNION CITY, NJ 07087

GE APPLIANCES
570 LEXINGTON AVENUE
MANHATTAN, NY 10022-6837

GEDIMINAS RAMANAUSKAS 1091566
1951 DOBBIN DR
SAN JOSE, CA 95133

GEICO INSURANCE
ONE GEICO PLAZA
BETHESDA, MD 20811-0001

GELA, GELASHVILI
769 MAYWOOD AVENUE
MAYWOOD, NJ 07607

GENAR SINAMATI
20 MORICHES AVE
MASTIC, NY 11950

GENE ARMADA 1376838
6745 BUSINESS PARKWAY SUITE 300
ELKRIDGE, MD 21075

GENE MAJKA 2388008
PO BOX 262
THORNDIKE, MA 01079

GENE SILVERMAN 2384394
10 HUCKINS AVE
QUINCY, MA 02171

GENERAL ELECTRIC CO.
PO BOX 640806
PITTSBURGH, PA 15264-0806

GENERAL WASTE REMOVAL
300 BUCKLEY AVE
SUITE 203
JAMESBURG, NJ 08831-1400

GENESIS, CALDERON GONZALEZ
171 BAY 23RD ST
BROOKLYN, NY 11214

GENETER BELL 2387646
3560 WHITEHAVEN DRIVE
ZACHARY, LA 70791

GENNADI BIRIOUK 2381391
8141 FILLMORE ST

ALLENDALE, MI 49401-7590

GENO RANALDI 1247643
85 BROWN AVENUE UNIT 11
HAMPTON, NH 03842

GENT MEMA 2383003
150 E PARK AVE
SHCWENKSVILLE, PA 19473

GENTIAN META 2382939
19932 19TH AVE
WHITESTONE, NY 11930

GENTRY SCHMEIDLER 2383386
445 NE STATE ROAD 61
PRATT, KS 67124

GEOFFREY DIMEGLIO
39 HAMILTON AVE
PRINCETON, MD 21601

GEOFFREY FISCHBACK 2380119
34114 SE SALAL ST
SNOQUALMIE, WA 98065

GEOFFREY JAMES 2376451
3408 W SUNSET BLVD
APT 406
LOS ANGELES, CA 90026

GEORGE ALBERT LAKE 2385293
PO BOX 3045
MISSOULA, MT 59806

GEORGE BAGBY 2383113
1819 BRUCE DRIVE
SAINT SIMONS ISLAND, GA 31522

GEORGE BARATA 2380389
814 MAHER ROAD
ROYAL OAKS, CA 95076

GEORGE BATES 2387641
30532 APAWAMIS DR
SORRENTO, FL 32776

GEORGE CHIANG 1570190
910 E MEMORIAL BLVD
LAKELAND, FL 33801

GEORGE COUNDOURIOTIS 2387418

811 BIRDS MILL SE
SEMARIETTA, GA 30067

GEORGE DE JAGER 2385825
229 COUNTY RD. 3
SMITHVILLE FLATS, NY 13841

GEORGE FORBES 1903617
1070 NW 58TH STREET
MIAMI, FL 33127

GEORGE FORRESTER 621511
60 PERRY ST
GOWANDA, NY 14070

GEORGE GEORGAKOPOULOS 2380060
2600 DAPPLE GREY COURT
ONLEY, MD 20832

GEORGE GLYPTIS 2386449
5940 GRAYDON DR
SEVEN HILLS, OH 44131

GEORGE J MOORE 513281
8401 NORTH ATLANTIC AVE.
CAPE CANAVERAL, FL 32920

GEORGE LOCARNO 2388203
26 MARINA GARDENS DRIVE
PALM BEACH GARDENS, FL 33410

GEORGE MANDAS 2388320
44 UNIVERSITY PLACE
STATEN ISLAND, NY 10301

GEORGE MAURICIO
3 CHRISTY DR
WARRENTON, NJ 07059

GEORGE PETERS 2384969
4813 LATIMER ROAD
RALEIGH, NC 27609

GEORGE PETRANDIS 2174578
9336 PARKHILL RD
TALLAHASSEE, FL 32317

GEORGE REDMOND 2386554
27 TRAVIS STREET
SAVANNAH, GA 31406

GEORGE REISNER 2386300

16 ENDICOTT DRIVE
HUNTINGTON, NY 11743

GEORGE RELAN 2380582
4425 BRADLEY LANE
CHEVY CHASE, MD 20815

GEORGE SCHNADER 640707
5103 HARFORD ROAD
BALTIMORE, MD 21214

GEORGE WASHINGTON UNIVERSITY 733245
1918 F STREET NORTHWEST
RM 104
WASHINGTON, DC 20006

GEORGE WOLFE 2387802
7751 DENUNES RD
JOHNSTOWN, OH 43031

GEORGE, CHUKHUA
65 ORIENTAL BLVD
APT 7H
BROOKLYN, NY 11235

GEORGI JONES 2388808
16227 TRADEWIND TERRACE
BRADENTON, FL 34211

GEORGIA BRADBURNE 2387853
425 REDLANDS AVE
NEWPORT BEACH, CA 92663

GEORGIA CANIPE 2386604
228 IDLEWILD RD
MACON, GA 31210

GEORGIA KALLIS
90 BUFFALO AVE
EAST ATLANTIC BEACH, NY 11561

GEORGIAN HALL 691663
34-50 29TH STREET
QUEENS, NY 11106

GEORGINE LARSEN 2388172
6131 ROARING RUN ROAD
ROBERTSDALE, PA 16674

GEOVANNY GODINEZ 1673786
545 S SAN PEDRO ST
LOS ANGELES, CA 90013

GERALD CARTER 2333101
3481 CORTE FORTUNA
CARLSBAD, CA 92009

GERALD COOK 2386982
18105 29TH DR SE
BOTHELL, WA 98012

GERALD DADDESI 2368574
674 TIMBER LN # 260
DEVON, PA 19333-1235

GERALD HAMMOND 515658
3129 SYMPHONY WOODS DRIVE
CHARLOTTE, NC 28269

GERALD PEEKE 2383577
1400 SANTA FE AVENUE
LONG BEACH, CA 90813

GERALD PEVEHOUSE 2385774
6715 SUNBRIAR DR
CUMMING, GA 30040

GERALD, BRAY II
7771 OLDE ENGLISH ROAD APT 25
AFFTON, MO 63123

GERALD, MITCHELL
201 BLACKWOOD-CLEMENTON RD
#507
LINDENWOLD, NJ 08021

GERALDINA HERNANDEZ 2387697
6018 HIGHVIEW STREET
DEARBORN HEIGHTS, MI 48127

GERALDINE SEMAIA 1938091
76 S 200 W
SPANISH FORK, UT 84660

GERARD CONNOLLY 2381645
27313 GRAND OAK LANE
TAVARES, FL 32778

GERARD MARTINO 2389616
5154 PINELAND AVE.  RETIRED
PORT ORANGE, FL 32127

GERARD SCHUBERT 2386907
454 HEYWOOD AVENUE

1502
CITY OF ORANGE, NJ 07050

GERARD SILSKI 2384558
32141 DOVER
GARDEN CITY, MI 48135

GERARDO AVILA 2382609
318 TRAVIS ROAD
BASTROP, TX 78659

GERARDO MARTINEZ 720067
3395 HOLDERMAN DR
SAN JOSE, CA 95148-1728

GERBERT MORATAYA 2385581
1652 CENTURY OAKS DR
BRENTWOOD, CA 94513

GERHARD&#X27;S APPLIANCES 1523643
290 NORTH KESWICK AVENUE
GLENSIDE, PA 19038

GERLINE ACHILLE JULES 2376940
553 NEWARK AVE APT B10
ELIZABETH, NJ 07208

GET RIGHT ON IT SERVICE
1818 PHINNY MURPHY RD
CULLEOKA, TN 38451-2731

GETTYSBURG COLLEGE 1741492
260 CONSTITUTION AVE
GETTYSBURG, PA 17325

GEXIN CHEN 2361753
60 RIVERSIDE BOULEVARD
NEW YORK, NY 10069

GIACINTO BRUNO 2382674
17 N SUMMIT AVE
CHATHAM, NJ 07928

GIFFORD ELECTRIC
606 E SHERMAN AVE
FLINT, MI 48505-5224

GIL BARZESKI
37 N. YORK ROAD
WILLOW GROVE, PA 19090

GILBANE BUILDING COMPANY

1037 RAYMOND BLVD
STE 320
NEWARK, NJ 07102

GILBERT BELZILE
163 FISH AND GAME DR
WILLSBORO, NY 12996

GINA CARLS 2378754
2525 PLUM RUN RD
RIDGELEY, WV 26753

GINA DEROSA 2388656
145 WHITMAN ROAD
WALTHAM, MA 02453

GINA HILL
535 NORTH UNION PLACE
GARY, IN 46403

GINA SHOTLIFF 2388017
69 VIRGINIA WAY
CHASKA, MN 55318

GINGER GARDNER 1834586
6 SALEM DR
SCARSDALE, NY 10583-7914

GINGER PEARCE 2247938
5119 VANDERBILT AVE
DALLAS, TX 75206-6017

GINO MATHEW 1744358
6 DORCHESTER LN
MOORESTOWN, NJ 08057

GIORGI CHANTURIA 2388573
11 SUSAN DR
MARLBORO, NJ 07746

GIORGI, ADAMASHVILI
20 71ST STREET
BROOKLYN, NY 11209

GIORGI, GULISASHVILI
1800 EAST 12TH STREET
APT 6B
BROOKLYN, NY 11229

GIORGIO GRIMALDI
3772 SABLEWOOD DRIVE
DOYLESTOWN, PA 18902

GIORGIO VENEZIANO 2388958
4830 CHADDINGTON DRIVE
DUBLIN, OH 43017

GIOVANNI MANILIO 1702705
25 FAIRMONT AVE
SOMERVILLE, NJ 08876

GIOVANNI ORSINI 2385228
94 EDWIN AVE
WATERBURY, CT 06468

GIOVANNI PIAZZA 2333675
2718 25TH STREET NORTH
ARLINGTON, VA 22207

GIOVANNI SECCHIANO 1958498
21 ALPHA ST
TUCKAHOE, NY 10707

GIPSY ESCOBAR 2384146
116 HERMIT ST.
PHILADELPHIA, PA 19127

GIS MANANGMENT OF NY LLC 1615969
1543 WEST 10TH STREET
BROOKLYN, NY 11204-6302

GIS MANANGMENT OF NY LLC 1615969
3777 INDEPENDENCE AVE, #2L
BRONX, NY 10463-1412

GISELA LOPEZ 2384305
1418 37TH ST 2
NORTH BERGEN, NJ 07047

GISELA SCIGLIANO 2387950
1186 BARROILHET DR
HILLSBOROUGH, CA 94010-6523

GJULE, HYSA
1527 80TH STREET
2ND FLOOR
BROOKLYN, NY 11204

GLADYNE SWARTZ 1609057
8936 PERIWINKLE BLUE CT
LORTON, VA 22079

GLD ENTERPRISES DEBBS 2387342
716 132ND STREET CIRCLE NORTHEAST   GLD ENTERPRISES LLC

BRADENTON, FL 34212

GLEEN DOYLE 2288694
67 GREENFIELD LN
SCITUATE, MA 02050

GLEN MCFARLAND 734719
468 SLEIGHT AVE
STATEN ISLAND, NY 10307

GLEN TROYANOWSKI
355 N CONGRESS AVE SUITE 105
DELRAY BEACH, FL 33445

GLENN FISCHER 2389200
3000 SW MOUNTAIN LANE  ETZEL-FISCHER LLC
WEST LINN, OR 97068

GLENN HULSE 2384196
51 POTOMAC DRIVE
FAIRVIEW HEIGHTS, IL 62208

GLENN M DAVIS 2390338
765 ROCKHURST DR
BIRMINGHAM, AL 35209-3170

GLENN VANDERPOEL 2379992
7904 CUTLER AVE NE
ALBUQUERQUE, NM 87110

GLOBAL FURNITURE USA
47 SIXTH ST
EAST BRUNSWICK, NJ 08816-5701

GLOBAL INDUSTRIAL
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050-4656

GLOBAL PRODUCT RESOURCES INC.
PO BOX 88926
CHICAGO, IL 60695-1926

GLORIA BAILEY 2387784
819 DYNASTY DR
JACKSONVILLE, NC 28546

GLORIA CARPENTER
485 MEADOWLARK DR
ORANGEBURG, SC 29118

GLORIA HARRISON 1851497
605 EASON PLACE

RACINE, LA 71201

GLORIA SADOWSKI 2389862
1311 GREENWICH EAST TOWNLINE RD S
NEW LONDON , OH 44851

GLORIA SHIDAL 2388800
189 N VICTORY DR
LYONS, GA 30436-3601

GLORIA VERDIN
1616 WEST WABANSIA AVENUE
CHICAGO, IL 60622

GLORIA WHITE 2384875
5117 E INDIAN SCHOOL RD
PHOENIX, AZ 85018

GLORY FURNITURE
141 LANZA AVENUE
BLDG #16
GARFIELD, NJ 07026-3538

GM ENTERPRISE CORP
19 LENAPE RD
RINGWOOD, NJ 07456

GM ENTERPRISE CORP 1704597 : EDENWALD HOUSES 2371278
1 SAGO STREET
CLIFTON, NJ 07013

GM ENTERPRISE CORP 1704597 : HARLEM RIVER PRESERVATION HOUSING
DEVELOPMENT FUND COMPANY 2371289
2676 ADAM CLAYTON POWELL JUNIOR BOULEVARD
NEW YORK  , NY 10039

GM ENTERPRISE CORP 1704597 : JACKIE ROBINSON LLC 2383055
1 SAGO STREET
CLIFTON, NJ 07013

GM ENTERPRISE CORP 1704597 : PENN WORTHMAN 2376858
155 WORTMAN AVENUE
BROOKLYN, NY 11207

GM ENTERPRISE CORP 1704597 : RIVER CROSSING 2371282
1952 1ST AVENUE
NEW YORK, NY 10029

GM ENTERPRISE CORP 1704597 : ROOSEVELT LANDINGS 2371296
510 MAIN STREET
NEW YORK, NY 10044

GO GUERILLA 1782755
2 HAPSBURG CT
SUITE 100
PARKVILLE, MD 21234-8031

GOLD COAST APPLIANCES I
1870 BATH AVENUE
BROOKLYN, NY 11214

GOLD COAST APPLIANCES INC. 200
1870 BATH AVENUE
BROOKLYN, NY 11214

GOLD COAST APPLIANCES, INC.
1870 BATH AVENUE
BROOKLYN, NY 11214

GOLDCREST PROPERTIES
160 JAMES ST APT 6
TOMS RIVER, NJ 08753

GOMATTIE, SHIVSANKAR
154 LINWOOD STREET
BROOKLYN, NY 11208

GONZALO RANGEL 2382152
5781 SW 14TH ST
FORT LAUDERDALE, FL 33317-5301

GOODMAN COMPANY,L.P.
PO BOX 20307
HOUSTON , TX 77225-0307

GOOGLE INC.
PO BOX 883654
LOS ANGELES, CA 90088-3654

GORAN CEDERWALL
34522 N SCOTTSDALE RD 120-652
SCOTTSDALE, AZ 85266

GORDON ALLAN 1086992
653 CLARET CT
PLEASANTON, CA 94566

GORDON DRIJVER 2377171
1208 EAST KENNEDY BLVD UNIT 910
TAMPA, FL 33602

GORDON EVANS 2385968
13861 GREEN VALLEY ROAD
FORESTVILLE, CA 95436

GORDON VANSCOY 1800970
1960 7TH ST S
NAPLES, FL 34102

GORDON WALLACE
555 26TH AVE N ST PETERSBURG, FL 33704
ST PETERSBURG, FL 33704

GOSOURCE
1528 BROOKHOLLOW DR
STE 400
SANTA ANA, CA 92705

GPG MANAGEMENT 1480916
136 EAST 57TH STREET
14TH FLOOR
NEW YORK, NY 10022

GPS REALTY NYC 1802825
140 EAST 31ST STREET
SUITE C-1
NEW YORK, NY 10016

GRACE CARELLI
9649 CEDARBROOK DRIVE
BEVERLY HILLS, CA 90210

GRACE LOGISTICS
406 N NORWOOD ST
WALLACE, NC 28466-1919

GRACE MOSCA
40 SOUTH 1ST STREET
NEW HYDE PARK, NY 11040

GRACE PROPERTIES LLC HENDERSON 2387644
8803 VALLEY FALLS RD  GRACE PROPERTIES
BOILING SPRINGS, SC 29316

GRACE SMITH 2386251
4298 SANCTUARY LANE
BOCA RATON, FL 33431

GRACE WILCZEWSKI 2381963
30 N HAMILTON AVE
INDIANAPOLIS, IN 46201

GRACIE GUMMERE 2368133
1054 MERCER ST SE
ATLANTA, GA 30316

GRACINDA PEREIRA 2381634
19 PROCTOR CIRCLE
PEABODY, MA 01960

GRAHAM MCINNIS 2386701
1405 N DOVER STREET
PHILADELPHIA, PA 19121

GRAHAM SMITH 2382460
154 ELM STREET
EASTON, MA 02356

GRAMM HOLDING CO LLC GRAMM 2386200
3529 FIR RD
BREMEN, IN 46506

GRANT BADGLEY 2341936
501 ST MARTINS ST
FORT WAYNE, IN 46803

GRANT STEWART 2382963
4391 YARMOUTH CROSSING
YPSILANTI, MI 48197

GRANT SZYMANEK 2386406
2218 EASTWOOD RD
EAST AURORA, NY 14052

GRAY BENKO 2378799
1870 BATH AVENUE
BROOKLYN, NY 11214

GREG COX 2355215
100 WINDHAM RD
WILLIMANTIC, CT 06226

GREG DELLOLIO 2386351
158 OLD LYME ROAD
PURCHASE, NY 10577

GREG HORVATH
27231 BURBANK
FOOTHILL RANCH, CA 92610

GREG JOHNSON
208 EMMERLING AVE
WALHALLA, ND 58282

GREG MAPP 2390362
2906 MANDALE
FRIENDSWOOD, TX 77546

GREG ROSSI 2385059
164 GORDON WAY
MARTINEZ, CA 94553

GREG SARCHET 2383037
9435 COUNTY ROAD 41
LUPTON, CO 80621

GREG TENDRICH
4594 PINE TREE DRIVE
BOYNTON BEACH, FL 33436

GREG UHEN 2384352
2775 W BRADLEY RD
RIVER HILLS, WI 53217

GREGG DELEAVER 2376150
19206 HONEYSTONE PL
BROOKEVILLE, MD 20833

GREGG DOYLE 2385517
1759 WOODLAND AVENUE
GLENDALE, CA 91208

GREGG RUBIN 1852582
155 15TH ST
BROOKLYN, NY 11215-6261

GREGG YOSHIDA 2382122
230 PINTADA DRIVE
MONTE VISTA, CO 81144

GREGG YUNKER 2380053
771 PHELPS RD NE
KALKASKA, MI 49646-8531

GREGORY ALBRITTON 2387780
4821 SIX OAKS DR
TALLAHASSEE, FL 32303

GREGORY BALNOSCHAN 1235531
4715 MESQUITE MEADOW LN.
KATY, TX 77494

GREGORY BOWLER 1357898
12517 WEST LLANO DRIVE
LITCHFIELD PARK, AZ 85340

GREGORY CARY 1117005
4965 WILLOW POINT COURT
WICHITA, KS 67220

GREGORY CHARLES ANTHONY, MORRIS
137-54 SOUTHGATE STREET
SPRINGFIELD GARDENS, NY 11413

GREGORY COX 1987051
2727 PACES FERRY ROAD SE
ATLANTA, GA 30339

GREGORY DALUZ
11511 ROLLING GREEN DR
BRADENTON, FL 34211

GREGORY GALEAZ 2385482
5 HEMLOCK LANE
FRANKLIN, MA 02038

GREGORY GRESSEN
8620 126TH ST N  ST CROIX SOLUTIONS
HUGO, MN 55038

GREGORY NORRIS 2385205
18 GREENWOOD BAY DR
TIBURON, CA 94920-2253

GREGORY POOLE 2386680
3325 CHARTWELL RD
HOOVER, AL 35226

GREGORY S. YOUNGMAN 2383737
2731 NE 14TH STREET CSWY APT 802
POMPANO BEACH, FL 33062-3551

GREGORY SABATOS 2383563
207 ALLEN ST.
GOLDEN, CO 80401

GREGORY SOEMANN
6310 S TRANSIT RD
LOCKPORT, NY 14094

GREGORY STACEY 1990056
W160N5475 WESTWIND DR
MENOMONEE FALLS, WI 53051-7863

GREGORY STUTMAN 2389161
247 GRAND CENTRAL AVE  TRADEWELL CONSTRUCTION, INC.
AMITYVILLE, NY 11701

GREGORY THOMPSON 1832184
6810 CROSS COUNTRY RD
VERONA, WI 53593

GREGORY WOLF 2380629
4732 WEBER RD
ST LOUIS, MO 63123

GREGORY ZOGHBY
406 TOTTEN DRIVE
MIDLOTHIAN, VA 23113

GREGORY, ROVANSEK
168 S. MILTON AVE
GLEN ELLYN, IL 60137

GRENADIER REALTY CORP. 1056232
1230 PENNSYLVANIA AVE
SUITE 19-3-BE MAIL BOX UNIT # 2
BROOKLYN, NY 11239

GRETCHEN TYREE 2385470
115 S EAST AVE
COLUMBUS, KS 66725-1901

GREY STAR 2309669
530 FOSTER STREET
LIBERTY WAREHOUSE
DURHAM, NC 27701

GRINGER AND SONS
29 1ST AVENUE
NEW YORK, NY 10003

GROOMING LOUNGE 2385373
2001 INTERNATIONAL DRIVE
3RD FLOOR
TYSONS, VA 22102

GROVER LEWIS 2382327
560 SOUTHAMPTON LN
LEAGUE CITY, TX 77573

GSX CORP.
73 ROCKLEDGE ROAD
BRONXVILLE, NY 10708

GTS INVESTION VENTURES LLC 2385545
1463 CARLSON DR
GARDNERVILLE, NV 89410

GUERINO IEZZA 2387794
1988 FALCON RIDGE DR
PETALUMA, CA 94954

GUILLERMO CASTANEDA 2388631

233LIBERTY RD
PETALUMA, CA 94952

GULF STREAMLINE 2387229
400 WALNUT STREET STE 1104
DES MOINES, IA 50309

GUNTHER JOCK
1606 BASS POINT DR
MANASQUAN, NJ 08736-2104

GUS PICHARD 2388816
707 ROBIN HOOD HILL
ANNAPOLIS, MD 21405

GUS SUAREZ 1429499
18595 AVON LANE
SARATOGA, CA 95051

GUSEYN IBRAGIMOV 2356901
2930 WEST 5TH STREET
APT 20L
BROOKLYN, NY 11224

GUY BAXTER 2380152
516 CHICOPEE STREET
CICOPEE, MA 01013

GUY MILLER 2386718
635 WASHINGTON ROAD
LEXINGTON, GA 30648

GUY SANTIAGO 2362925
2658 AMELIA CHURCH ROAD
CLAYTON, NC 27520

GUY SMILOVICH 1024630
140 E 56TH ST APT 6A
NEW YORK CITY, NY 10022

GWEN STOLL
1211 S PARK DR
HUNTINGTON, WV 25701

GWENDOLYN AULTMAN 2379832
3486 US 117-S. ALT.
DUDLEY, NC 28333

GXO LOGISTICS SUPPLY CHAIN ( XPO GOED)
4043 PIEDMONT PARKWAY
HIGH POINT, NC 27265

H & R EXPORTER 1705192
6305 SOUTH CRESCENT BOULEVARD
PENNSAUKEN TOWNSHIP, NJ 08110

H. CLAIRE SEARS-BARKER 2377415
4952 N. COUNTY ROAD 112
MOSCA, CO 81146

H.K. TRUCK SERVICES INC
2624-A HAMILTON BLVD
SOUTH PLAINFIELD, NJ 7080

HABIB, BENAFGHOUL
1603 63RD ST
BROOKLYN, NY 11204

HADDONFIELD HOLDINGS 2015 LLC 986801
PO BOX 189012
BROOKLYN, NY 11218

HADLEY DULLNIG
217 LAKE MONTONIA RD
KINGS MOUNTAIN, NC 28086

HAGAY KIMCHI 2383905
17 PINE LANE
JOHNSTON, RI 02919

HAILEY THOMPSON 2383256
4912 PINE TREE DRIVE
MIAMI, FL 33140

HAIYING SUN 2382801
16 GABRIEL DR
MONTVILLE, NJ 07045

HAJJAR MANAGEMENT CO INC
327 CANTON STREET
STOUGHTON, MA 02072

HAJRO REDZIC
324 ALLAIRE AVE
47B
LEONIA, NJ 07605

HAKIEM, HORTON
71 GENERAL GREENE AVENUE
TRENTON, NJ 08618

HALCYON MANAGEMENT GROUP, LLC.
1717 44TH STREET
BROOKLYN, NY 11211

HALE EVERETS 2386654
45 MAIN STREET 12TH FLOOR
BROOKLYN, NY 11201

HALEY HETTINGER 2388509
211 LINCOLN ST
BAKERSFIELD, CA 93305

HALLIE WALKER DESIGNS 2347213
503 STRAWBERRY ST #5
RICHMOND, VA 23220

HAMPTON MANAGEMENT CO LLC 783405
135 EAST 57TH STREET, 22ND FLOOR
NEW YORK, NY 10022

HAMPTON MANAGEMENT CO LLC 783405 : 2600 NETHERLANDS THE CENTURY
2369642
2600 NETHERLAND AVENUE
NEW YORK, NY 10463

HAMPTON MANAGEMENT CO LLC 783405 : LENOX TERRACE 2369657
25 WEST 132ND STREET
NEW YORK, NY 10037

HAMZA, TANVEER
8250 265 STREET
FLORAL PARK, NY 11004

HAMZAA, FAROOQ
18 MARGARET CT
BROOKLYN, NY 11235

HAND DEVELOPMENT
19098 LAKE ARTHUR DR
CAIRO, GA 39827

HAND DEVELOPMENT 1843595
5323 MOSS OAK TRL
LAKE PARK, GA 31636-3332

HANDCRAFTED HARDWARE
9511 BARNETT VALLEY RD
SEBASTOPOL, CA 95472

HANNA MARHUNOVA 2388735
3313 ELLISTON CIR
PHILADELPHIA, PA 19114

HANNA SHIPLETT 2350872
4627 OAKWOOD LANE

WEST DES MOINES, IA 50265

HANNAH HARDEN 2281317
1075 LORRAINE DRIVE
NAPA, CA 94558

HANNAH PANISZCZYN 2382009
220 BUSINESS CENTRE DR.
MIRAMAR, FL 32550

HANNAH SCHULLER 2389449
486 16TH PL.
COSTA MESA, CA 92627

HANNAH YOUNG-EYSTER 2389235
260 TOWNSEND
SAN FRANCISCO, CA 94107

HANNAH, PREGONT
62 BISHOP NELSON RD
VALATIE, NY 12184

HANNAN CONSTRUCTION 980445
5335 TRIANGLE DRIVE
NORCROSS, GA 30092

HANS DEAMER 2380196
178 BEECHWOOD DRIVE
CRANSTON, RI 02921

HANS FRANZEN
584 GURLEYVILLE RD
MANSFIELD, CT 06268

HANS FUTTERMAN 2374940
265 WEST 122ND STREET PH
NEW YORK, NY 10027

HARDEEP, SINGH
89-17 221ST PLACE
QUEENS, NY 11427

HARGROVE GREGORY 2385087
3 SOUTH OAKHURST DRIVE
AURORA, IL 60504

HARI VIJAY 2384425
2713 E RIDGE CT
OAKTON, VA 22124

HARKINS BUILDERS
1601 SUMMIT AVENUE

SUITE 100
RICHMOND, VA 23230

HARKINS BUILDERS, INC 823754
10490 LITTLE PATUXENT PARKWAY
COLUMBIA, MD 21044

HARMON MARSHALL 2382942
60 OAK DRIVE
PERKINSTON, MS 39573

HAROLD HABERSAT 2378110
3115 MADISON AVE
BROOKEFIELD, IL 60513

HAROLD HINTON 2383703
3833 BAY COURT
FORT WORTH, TX 76179

HAROLD LLOYD 2384954
2420 PORTAGE ROAD
SILVER SPRING, MD 20906

HAROLD SIMPSON 1712624
P. O. BOX 174
SARATOGA SPRINGS, NY 12866

HAROLD TOLIVER 2384910
1405 SKYLINE DRIVE
LAGUNA BEACH\, CA 92651

HAROON RASHID 2382589
6606 RESERVES HILL CT
ANNANDALE, VA 22003

HARPSWELL COFFIN 2369146
12 RIVERWYNDE DR
ARUNDEL , ME 04046

HARRIET S ZUKER 2384490
110 KING STREET
BROOKLYN, NY 11231

HARRIETT WILLIAMS
5902 EASTERN PKWY
BALTIMORE, MD 21206

HARRISON REFRIGERATION & STOVE SUPPLY 1294303
92 TEMPLE STREET
# 2
ROXBURY, MA 02132

HARRY BERNET 2387779
9425 BLIND PASS RD C-303
PETE BEACH, FL 33706

HARRY DEANTONIO 2384444
221 COUNTRY CLUB DR.
GREENVILLE, NC 27834

HARRY FELDMAN
712 ADDISON ST
PHILADELPHIA, PA 19147

HARRY KENNON
2629 SOUTHERN HILLS CT
NORTH GARDEN, VA 22959

HARRYS DISCOUNT
100 PLAZA REAL SOUTH
BOCA RATON, FL 33432

HARSHAN WEERACKODY 2383161
14 BARCLAY ROAD
NEW WINDSOR, NY 12553

HARVEY FRANK RESKE JR 2385267
913 S EMERALD DR
KEY LARGO, FL 33037-3814

HARVEY LEE 2384676
3100 INDIAN SPRINGS ROAD
ASHEBORO, NC 27205

HARVEY MCQUEEN 2373907
906 BARCHETTA DR
COLLEGE STATION, TX 77845

HARVEY NELSON 2369535
31620 AUTO CENTER DR. SUITE B-1
LAKE ELSINORE, CA 92530

HARVEY RICKETT 1790598
4709 YARROW PL.
COLORADO SPRINGS, CO 80917

HASAN, FUQUA
57 FAIRMOUNT DRIVE
WILLINGBORO, NJ 08046

HASMIK CHICHAKYAN
17360 HARTLAND ST
VAN NUYS, CA 91406

HASSAN LARI GROUP B.S.C
4625 NEW UTRECHT AVE
BROOKLYN, NY 11219

HASSAN MAKKEH 2325228
166 WALNUT STREET
APT 3 - 3RD FLOOR WALK UP
BROOKLINE, MA 02445

HAVEN BUILDING & DESIGN COMPANY LLC 1964356
3846 SE ALDER ST
PORTLAND, OR 97214

HAYDEN EMMET 2388257
3 WASHINGTON CIRCLE NW, # 504
WASHINGTON, DC 20037

HAYK KHACHATRYAN 2385102
16935 KINZIE STREET
NORTHRIDGE, CA 91343

HAYLEY SCOTT 2385089
1951 CELTIC RD
TALLAHASSEE, FL 32317

HAYWARD COOK 2388428
274 SORRENTO WAY, SAN JOSE, CA, USA
SAN JOSE, CA 95119

HCA FLORDIA CAPITAL HOSPITAL HCA FLORDIA CAPITAL HOSPITAL 2361215
2626 CAPITAL MEDICAL BOULEVARD
TALLAHASSEE, FL 32308

HCC NETWORK 2363144
819 S BUSINESS HIGHWAY 13
LEXINGTON, MO 64067

HEARTLAND ENERGY PARTNERS 2320581
1284 BALLANTRAE FARM DR
MCLEAN, VA 22101

HEATH MONSON 2386525
5001 PENDLETON WAY APT 5303
CRANBERRY TOWNSHIP, PA 16066

HEATHER BENNETT 2379003
2900 MCKINNON ST APT 302
DALLAS, TX 75201

HEATHER BROOKS 2386710
1302 VALRICO LAKE RD
VALRICO, FL 33594

HEATHER BURNS 2384821
14 N CHESTNUT ST
DILLSBURG, PA 17019

HEATHER CARNEVALE 2388210
1 STARKNAUGHT HTS
GLOUCESTER, MA 01930

HEATHER CLAUSER 2382701
2200 RABBIT CREEK DR
GEORGETOWN, TX 78626

HEATHER CONROY 2376996
5209 DEARBORN ST
ST PITTSBURGH, PA 15224

HEATHER DARLING 2389597
6347 NE 26TH AVE
PORTLAND, OR 97211

HEATHER FRY 2386630
662 WOLFF LEDGES PKWY.
AKRON, OH 44311

HEATHER JORDAN 2390456
258 E CROSSON ST
LEESVILLE, SC 29070-9022

HEATHER LAWSON 2372190
397 FONTANA DRIVE
CLAYTON, NC 27527

HEATHER MCGARRY 2219964
1212 ORDWAY PLACE
NASHVILLE, TN 37206

HEATHER MCKAY 2349596
104 W MADISON ST PH B
PH B
BALTIMORE, MD 21201

HEATHER NEY 2388591
3897 LAUREL LANE
CENTER VALLEY, PA 18034

HEATHER ROSENTHAL 2371899
1214 BERWICK RD
TOWNSON, MD 21204-6504

HEATHER RUSH
11 ISLAND AVE APT 601

MIAMI, FL 33139

HEATHER SULLIVAN 2390078
6410 WATERFORD DRIVE
BRENTWOOD, TN 37027

HEATHER TURTURICI 2365663
860 OXFORD RD
SAN MARINO, CA 91108-1214

HEATHER VESTAL 2385885
629 SINK LAKE ROAD LOT 21
HIGH POINT, NC 27265

HEATHER WALKER 2382098
1351 KING AVE
COLUMBUS, OH 43212

HEAVENLY, PAULLING
1778 NOSTRAND AVE
APT 3F
BROOKLYN, NY 11226

HEAYOUNG JEON 2387607
545 8TH ST
PALISADES PARK, NJ 07650

HECTOR CARRIZALES 2383280
8517 COBBLE STONE
GODLEY, TX 76044-3398

HECTOR CUELLAR 2007713
745 S MESA HILLS DR SUITE E 192
SUITE E 192
EL PASO, TX 79912

HECTOR MONGE 2386605
790 CHIRICAHUA RD. 43
DOUGLAS,  84200

HECTOR, CORADO
22-40 MOTT AVENUE
APT 3L
FAR ROCKAWAY, NY 11691

HECTOR, HERNANDEZ
161 WAHL AVENUE
2 FLOOR
INWOOD, NY 11096

HECTOR, MEJIA
218 GROVE AVENUE

WOODBRIDGE TOWNSHIP, NJ 07095

HECTOR, PEREZ
4408 TRUXEL ROAD
APT 64
SACRAMENTO, CA 95834

HEE BO YOO 147520
29-48 166 STREET
FLUSHING, NY 11358

HEIDI MILNER 2389501
1913 SUNRISE DRIVE
ROCKTON, IL 61072

HEIDI SMITH 2380150
550 S BRENTWOOD BLVD
ST. LOUIS, MO 63105

HEIDI TIMM 2386167
4760 N GIRARD ST
PORTLAND, OR 97203

HEIKO RAHMEL 2366737
16600 SE 24TH ST
BELLEVUE, WA 98008

HEILI KIM 1715027
6709 PEMBERTON STREET
BETHESDA, MD 20817

HELEN FAY 2384938
42 MEADOW SWEET RD.
CORTLANDT MANOR, NY 10567

HELEN FEIST 2389583
516 WESSEX LN
WALTON, KY 41094

HELEN GINDI 2385030
1266 EAST 7TH STREET
BROOKLYN, NY 11230

HELEN IRUNGU 2387760
1172 FAIRWAY DR
SOBRANTE, CA 94803

HELEN MABRY 2385850
101 BUCKINGHAM ROAD
PITTSBURGH, PA 15215

HELEN SUH 2377644

11400 TERRA VISTA WAY
SYLMAR, CA 91342

HELEN SZETO 2385590
378 WINDING WAY
SAN FRANCISCO, CA 94112

HELEN WASHINGTON 2385450
P.O. BOX 159
NEEDVILLE, TX 77461

HELEN&#X60; MUNOH 2382787
2721 KON TERR SE
WASHINGTON, DC 20020

HELENE LANGLOIS 2386396
6617 LAS CASITAS CT NW
LOS RANCHOS, NM 87107

HELGA LIPHAM 2373859
80 FREEMAN FERRY RD SE
ROME, GA 30161-8621

HELLO CHAPTER
345 7TH AVENUE
9TH FLOOR
NEW YORK CITY, NY 10001

HELM MANAGMENT INC 1021160
336 E 59TH ST
NEW YORK CITY, NY 10022

HENDRIK KUHN 131541
1506 PARKER DRIVE   PRIVATE
VERNON, TX 76384

HENGAMEH, FALLAH
149 HERKIMER STREET
APT 1F
BROOKLYN, NY 11216

HENRY CERVANTES
4115 JACKSOL DRIVE
SAN JOSE, CA 95124

HENRY PAULI 2383217
200 GROSS POINT DRIVE
HUDDLESTON, VA 24104

HENRY STREET SETTLEMENT 696168
290 E 3RD STREET
NEW YORK CITY, NY 10009

HENRY YEE 2387354
38 SUNSET AVE
WEST BRIDGEWATER, MA 02379

HER REALTY LLC 2363996
2 LINCOLN PLACE
APT 2R    2ND FLOOR WALK UP
BROOKLYN, NY 11217

HERBERT HICKS 1693227
1317 SE DELAWARE AVENUE 2
ANKENY, IA 50021

HERIBERTO BORROTO 2382232
6911 CAPILLA STREET
CORAL GABLES, FL 33146

HERIBERTO, COLON
2 TEAL CT
EAST WINDSOR, NJ 08520

HERIBERTO, HEREDIA
303 PARK LANE
TRENTON, NJ 08609

HERITAGE HOLDINGS LLC
30 NEWBURY STREET
3RD FLOOR
BOSTON, MA 2116

HERMAN MOROSINI
18562 COUNTY ROUTE 65
WATERTOWN, NY 13601

HERMOSA VISTA HOMES, LLC 2223493
742 WAUKEE PASS STREET
SAN ANTONIO, TX 78260

HERNAN PINEIRO 946062
1228 WEST AVE APT 1213
MIAMI BEACH, FL 33139

HESAM SALEHIAN 2384830
1405 EL CAMINO REAL APT 505
REDWOOD CITY, CA 94063

HIEU TRAN 2379874
36473 CAPRI DR
WINCHESTER, CA 92596

HIGH CONSTRUCTION COMPANY

1853 WILLIAM PENN WAY
LANCASTER, PA 17601

HIGHBRIDGE HDFC 697009
1465 NELSON AVENUE
SUITE A
BRONX, NY 10452

HILDA DAMIANI 1714518
25803 HERMOSA VIS
SAN ANTONIO, TX 78260

HILL CNSTR CORP CHARLESTON 2099467
295 SEVEN FARMS DR
STE 301
DANIEL ISLAND , SC 29492

HILLARY GIBBONS 2383970
10 CLIPPING TREE LN
COCKEYSVILLE, MD 21030-1104

HILLSIDE GOLF AND TENNIS LLC 2371324
24 HILLSIDE ROAD
SOUTHAMPTON, NY 11968

HIND BELKACEM 2384733
6815 61ST ROAD
MIDDLE VILLAGE, NY 11379

HINNA, ZEESHAN
744 EAST 10TH STREET
1ST FL.
BROOKLYN, NY 11230

HIRAM CANNON 2386426
16166 CEDAR BREEZE LN
BEAVERDAM, VA 23015

HIROKO RICHES 602065
1389 PERRYS HOLLOW DR.
SALT LAKE CITY, UT 84103

HIRSCHFELD BUILDING CONSTRUCTION CO., INC. 1435450
7500 EAGLE WALK DRIVE
ROSEDALE, MD 21237

HIRU MOOLCHANDANI 2375388
19 NOTTINGHAM DRIVE
WHEATLEY HEIGHTS, NY 11798

HISASHI FUJITA 2373991
391 ABBOTT RD

PARAMUS, NJ 07652-2101

HITACHI CAPITAL
800 CONNECTICUT AVE.
NORWALK, CT 06854

HITECH MERCHANTS (FEB. BANK CARD FEES)
114 SANDFORD STREET
BROOKLYN, NY 11205

HITT CONTRACTING INC.
4514 COLE AVE
STE 750
DALLAS, TX 75205

HIVE DEVELOPERS NYC
174 VANDERBILT AVENUE
BROOKLYN, NY 11205

HL GENERAL PROPERTY CORP. 1851054
758 4TH AVENUE
BROOKLYN, NY 11232

HOANG NGO 2383689
3965 BLUE GUM DRIVE
SAN JOSE, CA 95127

HOFFMAN MANAGEMENT 1879858
300 WEST 55TH STREET
NEW YORK, NY 10019

HOFFY&#X27;S ELECTRONICS INC. 870802
5215 13 AVE
BROOKLYN, NY 11219

HOFFY'S ELECTRONICS INC.
5215 13TH AVE
BROOKLYN, NY 11219

HOLLOWAY ALYSA 2383581
10253 SLOCUM CT
FORT WAYNE, IN 46818

HOLLY FIELDS 1051122
35 DOROTHY DR
EPPING, NH 03042

HOLLY MUSGROVE 2376801
424 REGENT LANE
ST PETERSBURG, FL 33701

HOLLY PLATT 2277736

3300 SAND GULLEY DR
MELBOURNE, FL 32904

HOLLY SPILLER 1207804
5906 HUDSON BEND RD
AUSTIN, TX 78734

HOLZBERG COMMUNICATIONS, INC 1474296
720 TOTOWA ROAD
TOTOWA, NJ 07512

HOME ACCESSORIES INC
4008 W JEFFERSON BLVD
LOS ANGELES, CA 90016-4123

HOME APPLIANCE SALES & SERVICE 1719767
1997 PEARL ROAD
BRUNSWICK, OH 44212

HOME DEPOT CREDIT SERVICES
PO BOX 9001010
LOUISVILLE, KY 40290-1010

HOME MERIDIAN INTERNATIONAL
3980 PREMIER DRIVE
HIGH POINT, NC 27265

HOME OUTLET DIRECT 1618462
2810 NORTH CHURCH STREET
SUITE 86847
WILMINGTON, DE 19802

HOME WERKS 1495318
13437 SAN PEDRO AVENUE
SAN ANTONIO, TX 78216

HOMEEDIT603 2370451
4502 OLD BURNT MOUNTAIN ROAD
..
JASPER, TX 76137

HOMERO NUNEZ 2385378
6310 OXFORD LAKE DR
ROSENBERG, TX 77471

HOMESOURCE REAL ESTATE & CONSTRUCTION CO., INC. 2387511
172 CHARLOTTE STREET
ASHEVILLE, NC 28801

HOMEWERKS
55 ALBRECHT DR
LAKE BLUFF, IL 60044

HONG YIM 2384416
1839 N. ROBINCREST LN
GLENVIEW, IL 60025

HONORIO TORRES 2381358
902 MARINA DR
WESTON, FL 33327

HOOKER FURNITURE CORP.
440 E. COMMONWEALTH BLVD
MARTINSVILLE, VA 24112

HOPE APPLIANCE CORP. 1784818
156 HOOPER STREET
BROOKLYN, NY 11211

HOPE BABCOCK 2384270
4560 HORSESHOE BEND
MERRITT ISLAND, FL 32953

HOPE NORMAN 2367025
506 N MEADOW ST
RICHMOND, VA 23220

HOPE WATTERSON 2384445
15455 GLENOAKS BLVD SPC 418
SYLMAR, CA 91342

HORACIO COLTRARO 2384712
16900 NW 20 ST
PEMBROKE PINES, FL 33028

HOSHIZAKI (EXCELL GROUP)
147 EAST 2ND ST
MINEOLA, NY 11501

HOSPITALITY NETWORK GROUP 2315209
27 THE DOWNS  HOSPITALITY NETWORK GROUP
TUSCALOOSA, NY 10536

HOTEL LAQUINTA 2383368
4909 SISK ROAD
SALIDA, CA 95368

HOUSE AND LOFT LIVING 1928208
3 SMITH TRAIL
HOPATCONG, NJ 07843

HOUSING HOUSING AUTHORITY OF CALVERT COUNTY 2297748
1204 COTSWOLD CT
7B

ABINGDON, MD 21009-1056

HOUZZ 207
1870 BATH AVENUE
NEW YORK CITY, NY 11214

HOVHANNES MELIKYAN 2383555
12846 WOODLEY AVE
GRANADA HILLS, CA 91344

HOWARD ALTSCHULER
7319 NARROWS AVENUE, 2ND FLOOR
BROOKLYN, NY 11209

HOWARD IKERDD 2383343
3336 SIMPSON HWY 149
BRAXTON, MS 39044

HOWARD MAINHART 2388831
150N THOMPSON AVE
NIPOMO, CA 93444

HOWARD MASS
139 BARTRAM ROAD
EVESHAM, NJ 08053

HOWARD NEUGEBOREN
17 SUNCREST DRIVE
17
DIX HILLS, NY 11746

HOWARD RESNIK 1636291
PO BOX 4041
WILMINGTON, NC 28406

HOWARD SCARPOLA 1049564
2187 BALLENGER HWYTHE CHILDREN`S OFFICE
FLINT, MICHIGAN 48503

HOWARD WOOD 1279934
2510 MILLER FARM RD
WOODBURN, OR 97071

HUA ZHAO 2016980
34 ROCK BROOK WAY
BOXFORD, MA 01921

HUDSON MERIDIAN CONSTRUCTION GROUP
61 BROADWAY
7TH FLOOR
NEW YORK CITY, NY 10006

HUDSON VIEW 692270
60 SUTTON PLACE SOUTH
NEW YORK, NY 10022

HUEBER-BREUR CONSTRUCTION COMPANY INC
148 BERWYN AVENUE
SYRACUSE, NY 13210

HUFF APPLIANCE SERVICE
1314 WOODLAND ST
NASHVILLE, TN 37206

HUGH GASTON 2385802
PO BOX 51202
MIDLAND, TX 79710

HUGH HOPKINS 2389306
8588 MANSFIELD COURT  HOPKINS MACHINE COMPANY
MIDDLETOWN, MD 21769

HUGH HORNER 2386883
P.O. BOX 1429
WOODSTOCK, NY 12498

HUI HONG, ZHENG
64 ROFF STREET
STATEN ISLAND, NY 10304

HUMPHREY ROBERTS 2389786
1705 W. BELMONT AVE
CHICAGO , IL 60657

HUNG PHAM 2378050
3008,BOUVIER ST.
ROWLETT, TX 75088

HUNTER MCNEILL 2357616
7928 LILLY POND LN
WILMINGTON, NC 28411

HUNTER PROTTI
527 HUEY P. AVENUE
GRETNA, LA 70053

HUNTER ROBERTS CONSTRUCTION GROUP
55 WATER STREET, 51ST FLOOR
NEW YORK CITY, NY 10041

HUONG DANG 2376696
500 GASLIGHT DR
HENRICO, VA 23229-7095

HURLEY STALNAKER 2383575
534 WEST LINCOLN WAY
LISBON, OH 44432

HUSSEIN NASER 2381090
5615 JAY THRUSH DR
RICHMOND, TX 77407-4204

HUY LUU 2387694
4338 E 86TH ST
TULSA, OK 74137

HUY TRAN 879150
10918 N HARDY STREET
NEW ORLEANS, LA 70127

HY PHAN 484704
13818 WICKERSHAM LANE
HOUSTON, TX 77077

HYG FINANCIAL SERVICE
P.O. BOX 14545
DES MOINES, IA 50309-3605

HYUN MI OH 2388712
1935 PURDUE AVE
LOS ANGELES, CA 90025

IAN APPEL
815 SAINT CLAIR AVE
CHARLOTTESVILLE, VA 22902-4918

IAN BRENNER 2384820
28425 STEEL LANE HOUSE
VALENCIA, CA 91354

IAN GIVENS 2387801
6601 LYONS RD B6 B6 ISLAND SUPPLY
COCONUT CREEK, FL 33073

IAN KROCHEK 2380603
15 MARLIN LANE
PORT WASHINGTON, NY 11050

IAN MULLEN 2385084
108 BERKSHIRE CIRCLE
JACKSONVILLE, AR 72076

IAN WILLIAMS 2389295
196 LESTER ASHLEY RD
BELTON, SC 29627

IAN, KIMPLING
2 BERRY HILL CT.
SAINT CHARLES, MO 63303

IBRAHIM, FOUERTI
2217 EAST 5TH STREET
BROOKLYN, NY 11223

IBRAHIM, USMAN
14 ELLIS AVE
2ND FLOOR
IRVINGTON, NJ 07111

ID LABEL INC.
425 PARK LAKE
LAKE VILLA, IL 60046-6540

IDAN TAL 2384846
8529 SATURN ST 4
LOS ANGELES, CA 90035

IFRANA, AHMED
405 WESTMINSTER ROAD
BROOKLYN, NY 11218

IFTIKHAR MALIK 2386397
51 SENECA AVE
DIX HILLS, NY 11746-8001

IGNACIO PALICIO 2384006
293 POTOMAC OVERLOOK LN
LOTTSBURG, VA 22511

IGOR NESTOR
49 BARLOW DRIVE NORTH
BROOKLYN, NY 11234

IGOR NESTOR 60 92ND STREET BROOKYN, LLC 762290
49 BARLOW DRIVE NORTH
BROOKLYN, NY 11234

IGOR OSTER 754411
109 CHURCH LN
PIKESVILLE, MD 21208

IGOR, BALBUROV
1930 64TH STREET
APT 1R
BROOKLYN, NY 11204

IHEART MEDIA
P.O. BOX 419499

BOSTON, MA 02241-9499

IHLINGS APPLIANCES
12 W MAIN ST
CLINTON, NJ 08809

ILAN MILERMAN
3225 NW 13 ST
DELRAY BEACH, FL 33445

ILIA BARANOV 2385588
1367 41ST AVE
SAN FRANCISCO, CA 94122

ILKER ARSLAN 2389610
8924 BURDETTE RD
BETHESDA, MD 20817

ILONA VOROBYOV 2383250
123 TIMBERLINE DR
TAFTON, PA 18464

ILVE SPA (EUR)
VIA ANTONIANA,100
CAMPODARSEGO (PD),  35011

IMG IMPORTS INC.
2788 SLOUGH ST
MISSISSAUGA, ONTARIO L4T 1G3

IMPAC COMPANY, INC. 1638628
5059 SOUTHWEST ADMIRAL WAY
SEATTLE, WA 98116

IMPERIAL CAL. PRODUCTS, INC.
425 APOLLO ST.
BREA, CA 92821-3110

IMPERIAL INDUSTRIAL SUPPLY
5798 ONTARIO MILLS PKWY
ONTARIO, CA 91764

IMPERIAL RANGE HOODS
425 APOLLO STREET
BREA, CA 92821-3110

IMRAN MANJI
450 K STREET NORTHWEST
WASHINGTON, DC 20001

INA STSEPCHANKA 2383600
103 MARTIN L KING AVE

EGG HARBOR TOWNSHIP, NJ 08234

INC.BUILD
21 HAYDEN RD
PELHAM, NH 03076

INCUBETA US CORP
4551 GLENCOE AVE
STE 330
MARINA DEL REY, CA 90292

INDEPENDENT APPLIANCE INSTALLER INC.
206 FOXWOOD DRIVE
BRANDON, FL 33510

INDIRA GUJRAL 2381571
720 S 44TH ST
BOULDER, CO 80305

INDOFF INC - ABSOCOLD APPLIANCE DIVISION
425 COMMERCE ROAD
PO BOX 1545
RICHMOND, IN 47374

INDUSTRIAL SALES
7 HATHAWAY LANE
PO BOX 76
WHITE PLAINS, NY 10605

INDY CAREY 2386404
1901 AVENUE OF THE STARS
LOS ANGELES, CA 90067

INDY DADWAL 2380069
1534 FREMONT BLVD SUITE D
SEASIDE, CA 93955

INESE GABRIEL
109-50 110 STREET
OZONE PARK, NY 11420

INESSA LEVICH 2381408
481 B FATHER CAPODANO BLVD
STATEN ISLAND, NY 10305

INEZ, ROBINSON
4112 CARROLLTON CT. APT. C
BRIDGETON, MO 63044

INFINITY FURNITURE IMPORT (GOEDEKERS)
11461 HART ST
HOLLYWOOD, CA 91605

INFOSUNSTARHEATERS.COM
PO BOX 36271
CHARLOTTE, NC 28236

INGA GODISH 2384406
2775 W 5TH STREET 16G
BROOKLYN, NY 11224

INGRID DAHL 2381030
121 TOYON LANE
SAUSALITO, CA 94965

INSPIRE REHAB WILLIE BLAKENEY 2384869
2850 QUARRY LAKE DR
BALTIMORE, MD 21209

INTERMEDIATE UNIT 1 2350586
1 INTERMEDIATE UNIT DRIVE
COAL CENTER, PA 15423

INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTI CHIU 1706218
10796 PINES BLVD 105
PEMBROKE PINES, FL 33026

INZERILLO FRANK
PO BOX 280 212
BROOKLYN, NY 11228

IOSIF SCHEIDERMAN
1476 WARRENSVILLE CENTER RD
CLEVELAND HTS, OH 44121

IRA NIERENBERG
18 ENSIGN LANE
MASSAPEQUA, NY 11758

IRAKLI, IOSELIANI
267 BAY 17TH STREET
APT 2C
BROOKLYN, NY 11214

IRENA SHEPHERD 1620277
616 SPARROW BRANCH CR
ST JOHNS, FL 32259

IRENE GNERLICH 2382698
1028 FRONTIER TRL

GREENVILLE, IN 47124-8616

IRENE GONZALES
494 ARIEL DRIVE
SAN JOSE, CA 95123

IRENE HILDESTAD 2383620
25 4TH STREET SOUTHWEST
HARMONY, MN 55939

IRENE RESTREPO 2382887
141 CRANDON BLVD
STE 340
BISCAYNE, FL 33149

IRINA JENSEN 2387738
1815 SHOREMEADE RD 211
MOUNT PLEASANT, SC 29464

IRINA SEMENENKO 2353188
104 BLACK POWDER CIRCLE
FOLSOM, CA 95630

IRINA SHISHOVA 2385580
1638 S BELLEMEADE DRIVE
BRENTWOOD, IN 47401

IRIS EMMER 2337784
831 MONTGOMERY ST.
BROOKLYN, NY 11213

IRIS SEGUI 2382728
10860 SW 34 STREET
MIAMI, FL 33165

IRON SHOE INTERIORS 2191838
31548 136TH ST NW
PRINCETON, MN 55371

IRONWOOD, A MARSH & MCLENNAN AGENCY
4401 NORTHSIDE PARKWAY NW, STE 800
ATLANTA, GA 30327

IRVINE REALTY 1717406
122 EAST 55TH STREET
3RD FLOOR
NEW YORK CITY, NY 10022

ISAAC KOLL 2377049
3031 FALLSTAFF ROAD
BALTIMORE, MD 21209

ISAAC OGLE 2386462
PO BOX #699 -
FAYETTEVILLE, AR 72702

ISABEL LOPEZ 1803711
715 SAXON TRAIL
SOUTHLAKE, TX 76092

ISABEL VALERIO 1251429
1095 HALL PLACE 1ST FLOOR
BRONX, NY 10459

ISABELLA SOLIS 939018
773 NORTH  ALMAR AVE
PACIFIC PALISADES, CA 90272

ISAIAH CUTRIGHT 1907214
234 S QUADRUM DR
OKLAHOMA CITY, OK 73108

ISAIAH, DAY
73 DRIFT AVE NJ
LAWRENCE, NJ 08648

ISAIAH, SANTIAGO
112 E ORMOND AVE
HADDON TOWNSHIP, NJ 08107

ISELA, QUINTERO CHAVEZ
420 52ND ST
B
BROOKLYN, NY 11220

ISHKHAN CHICHAKYAN
17360 HARTLAND
VAN NUYS, CA 91406

ISHMAEL, MAMU
27 LAMONT AVENUE
HAMILTON TOWNSHIP, NJ 08619

ISLAND APPLIANCE 2387451
5946 CAROLINA BEACH ROAD
WILMINGTON, NC 28412

ISLAND PARTS AND SUPPLIES 150259
455 PLAZA DRIVE
ATLANTA, GA 30349

ISLANDAIRE
500 MIDDLE COUNTRY ROAD
SAINT JAMES, NY 11780

ISMAEL WRIXEN 2266454
1716 S BAYSHORE DRIVE
MIAMI, FL 33139

ISMAEL, SANTIAGO
112 E. ORMOND AVE
HADDON TWP, NJ 08107

ISMAIL, TAZZIT
55-03 31ST AVENUE APT 3K
WOODSIDE
QUEENS, NY 11377

ISSEMBERT CO.
234 EAST 58TH STREET
NEW YORK CITY, NY 10022

ITAI BERMAN 652521
3079 BARKLEY AVE
SANTA CLARA, CA 95051

ITALO VIGGIANI 2355929
6021 CONNECTION DR 4 FLOOR
IRVING, TX 75039

IVAN COLLAZO
207 ASH ST
SNYDER, NE 68664

IVAN GOLUBIC IVAN GOLUBIC 982100
8846 MAPLEWOOD DR
BERRIEN SPRINGS, MI 49103-1473

IVERY GOLDSTEIN 2383607
3813 TIFFANY DR
LAWRENCE, KS 66049

IVETTE VAZQUEZ 2382660
1517 E MARQUETTE RD 3W
CHICAGO, IL 60637

IVORIE, LEGREE
969 GATES AVE
APT. 108
BROOKLYN, NY 11221

IVY VALE 2383544
70 W 95TH ST APT 21D
NEW YORK, NY 10025-6735

IYANNA, JENKINS

35 FISHER DRIVE
FRANKLIN PARK, NJ 00

IZTCHEL IANNANTUONO 1171478
6647 MATILIJA AVE.  IZTCHEL DESIGNS
VALLEY GLEN, CA 91405

J BONNIE FLEGLER 1970813
258 GENESSE ROAD
CLARKSBORO, NJ 08020

J FISHER MANAGEMENT LLC
66-22 FLEET STREET
FOREST HILLS, NY 11375

J&H REALTY 757802
83 13 BAY PARKWAY
BROOKLYN, NY 11214

J&M FURNITURE
44 NATIONAL ROAD
EDISON, NJ 08817-2809

J&V APPLIANCE SERVICE LLC 1865273
2 SAMSONDALE AVENUE
WEST HAVERSTRAW, NY 10993

J.A.K. NORTH AMERICA INC
1111 FINCH AVE WEST
SUITE 22
TORONTO, ONTARIO M3J 2E5

JACK ALLGEIER
3515 MATTINGLY ROAD
BUCKNER, KY 40010

JACK BASHKOW 1649539
22 W 30TH ST #4-5
#4-5
NEW YORK, NY 10001

JACK BAYNES
584 NORTHFIELD RD
PLAINFIELD, IN 46168

JACK BISH 2384222
5880 STARRY LANE
NAMPA, ID 83686

JACK BOLINGER 343588
29951 TAMARACK
FLAT ROCK, MI 48134

JACK CHEN
5530 S DAWSON ST
SEATTLE, WA 98118-2157

JACK DAVIS 2385597
16710 W PARK CIRCLE DR
CHAGRIN FALLS, OH 44023

JACK GRIFFITH 2389626
12 BRYANT CT
LADERA RANCH, CA 92694

JACK HEILPERN 2385755
55 ROBINDALE CT.
BUENA VISTA, VA 24416

JACK MILLS 2377164
SR38 LAKE CHEROKEE
HENDERSON, TX 75652

JACK PIPER 2384272
121 IOWA AVE
IOWA CITY, IA 52245

JACK PITULA
505 ROCKSVILLE RD
SOUTH HAMPTON, PA 18966

JACK SIROIS 2386498
39 LAKEWOOD RD
GREENWOOD LAKE, NY 10925

JACK SIZEMORE 2385823
23323 TOWN CREEK DRIVE
LEXINGTON PARK, MD 20653

JACK TOWSLEY
10210 SAN FRANCISCO RD NE
ALBUQUERQUE, NM 87122

JACK WANG 2386231
27-28 THOMSON AVE UNIT 453
LONG ISLAND CITY, NY 11101

JACKIE HOLMES 1727185
555 OUTLAW RD
DUDLEY, NC 28333

JACKIE MILLER 2362586
1064 GLEN HALL RD
KENNETT SQUARE, PA 19348

JACKIE WEBSTER 2382634
3129 LOWE RD
ELON, NC 27244

JACKSON FURNITURE / CATNAPPER (TN)
1910 SE KING EDWARD AVE
CLEVELAND, TN 37311-3076

JACKSON FURNITURE /ROSENTHAL & ROSENTHAL,
PO BOX 1359
CLEVELAND, TN 37311-3076

JACKSON TRAUB 2388942
4955 JEFFREYS ST 502
LAS VEGAS, NV 89119

JACLYN HULING
7582 CALOMA CIR
CARLSBAD, CA 92009

JACOB BOSTON 2387439
1375 ENCLAVE PARKWAY  HORSEMEN REAL PROPERTIES
HOUSTON, TX 77077

JACOB BREAKSTONE 2377950
6000 ISLAND BLVD PH4
AVENTURA, FL 33160

JACOB CHEN 2387663
150 MYRTLE AVE. 308
BROOKLYN, NY 11201

JACOB FIELD 2390229
12366 HOGAN RD
GAINES, MI 48436

JACOB GRANT
8820 WATKINS RD
PALMETTO, GA 30268-2209

JACOB HALLAHAN 169865
910 SOUTH THIRD STREET  #212
CHAMPAIGN, IL 61820

JACOB L. BROOKS JACOB L. BROOKS 825044
6 FERRINGWAY CIR APT 45
DURANGO, CO 81301-3412

JACOB MOORE 2382368
10806 32ND ST E
EDGEWOOD, WA 98372

JACOB TOMAW 1838937
1407 E JACKSON RD
SOUTH BEND, IN 46614

JACOB WALLACH 1810568
727 WEST 7TH STREET
LOS ANGELES, CA 90017

JACQUELIN MCINTEE 2386657
17354 ROWE STREET
DETROIT, MI 48205

JACQUELINE A SMALLEY 2384021
5920 ROSS STREET
OAKLAND, CA 94618

JACQUELINE AHMAD 2383062
13617 MARIPOSA AVENUE
GARDENA, CA 90247

JACQUELINE BARBIERE 2378628
11 MASSASOIT RD
DUXBURY, MA 02332

JACQUELINE BIEDERMANN
11-25 45TH AVENUE 5F
LONG ISLAND CITY, NY 11101

JACQUELINE COLLYER 1553390
10 HOLLY LANE
MATTAPOISETT, MA 02739

JACQUELINE CONLEY 2384138
4825 ASHLAND LANE
BEAUMONT, TX 77706

JACQUELINE JACOBS
205 N CHESTNUT ST
MONTICELLO, IA 52310

JACQUELINE OWENS 2387013
3017 3RD AVE
PHENIX CITY, AL 36867

JACQUELINE TREES 2330115
1112 MONTANA AVE 238
SANTA MONICA, CA 90403

JACQUELINE, RUSSELL
435 85TH STREET
BROOKLYN, NY 11209

JACQUELYN BENDALL 2388838
817 AVON BEND RD
CHARLES TOWN, WV 25414

JACQUELYN BROWN
2621 CHATHAM DR
FORT MILL, SC 29707

JACQUELYN SELVAGGIO 2390459
6109 IBISPARK DRIVE
LITHIA, FL 33547

JACQUELYN, KAY
1862 E 14 ST
APT 5F
BROOKLYN, NY 11229

JACQUES BESSOUDO 1391791
3201 NE 183RD ST APT 507
NORTH MIAMI BEACH, FL 33160

JACQULYN GLASSER 2386744
12 KNIGHTWOOD POINT
ACWORTH, GA 30101

JADE DALTON 2386356
706 WISCONSIN STREET
SAN FRANCISCO, CA 94107

JADE GOHEEN 311422
540 MEMORIAL DRIVE APT. 203
CAMBRIDGE, MA 02139

JAE KIM 2385940
2259  ROOT   STREET
FULLERTON, CA 92833

JAHNO, WILLIAMS
417 NORTH HERMITAGE AVE
TRENTON, NJ 08618

JAIME DISHLER 2374283
12605 HARBOR DR
WOODBRIDGE, VA 22192

JAIME HERAVI
5 RIVINGTON STREET APT. #14
APT. #14
NEW YORK, NY 10002

JAIME LEVI 1849219

634 W 47TH STREET
MIAMI BEACH, FL 33140

JAIME SCOTT 2385392
4121 N VIA NUEVA
TUCSON, AZ 85750

JAIME, SOSSA
99 BAYARD ST
APT 3A
NEW BRUNSWICK, NJ 08901

JAIYAH, HAYWOOD BRAITHWAITE
932 W HAMILTON ST
APT 215
ALLENTOWN, PA 18101

JAKE FANSLER
5500 18 MILE RD
STERLING HEIGHTS, MI 48314

JAKE FLORY 2386208
5165 WEST MYERS ROAD
CONVINGTON, OH 45318

JAKE HUDSON 1738422
2226 HOOD ROAD
STATESBORO, GA 30458

JAKE MEDFORD 2383098
20 TREELINE DR.
ST. PAUL, MO 63366

JAKE MUELLER 2382907
22 MYSTIC AVE.
PAWCATUCK, CT 06379

JAKI, AZARIAIEV
1075 OCEAN PARKWAY
APT 3B
BROOKLYN, NY 11230

JALISSA, HERNANDEZ
3428 E STATE STREET
HAMILTON, NJ 08619

JAMAICA HARDWARE 1034369
131-01 JAMAICA AVE
RICHMOND HILL, NY 11418

JAMAL MCLEMORE 2384429
18750 BIG CEDAR DRIVE

SANTA CLARITA, CA 91387

JAMEEL KEARNEY 2365634
70 MITCHELL STREET
WEST ORANGE, NJ 07052

JAMES A ROTH 2385780
519 LOMA VISTA COURT
PAGOSA SPRINGS, CO 81147

JAMES ABNEY 2383811
2600 K AVENUE SUITE213
PLANO, TX 75074

JAMES ALEXIO
6294 BROADMOOR DRIVE
LA MESA, CA 91942

JAMES ANDERSON 2386239
815 ARMSWAY STREET
MOUNT PLEASANT, SC 29464

JAMES BALDANZA 1207112
4412 NW 73RD AVE
CORAL SPRINGS, FL 33065

JAMES BANKS
393 FIRE FIELD ROAD, NEW BRAUNFELS, TX, USA
NEW BRAUNFELS, TX 78130

JAMES BARBER 1920925
26 TEATOWN RD
HUDSON, NY 10520

JAMES BASS 2385821
3065 ROCK CRESS LN
SANDY HOOK, VA 23153

JAMES BEND 1138786
14340 PEMBERTON LANE
CARMEL, IN 46074

JAMES BERGQUIST 2380878
5 E ARRELLAGA ST
SANTA BARBARA, CA 93101-2501

JAMES BLANKENSHIP 2383893
2869 LUTHER CATLETT CIR
SERVIERVILLE, TN 37876

JAMES BRADSHAW 2389387
35 HUDSON STREET

JERSEY CITY, NJ 07302

JAMES BRANSON 2387112
215B SHARI DRIVE
PECULIAR, MO 64078

JAMES BRYANT 2388218
12360 WESTRIDGE DR  BRYANT ELECTRIC
RENO, NV 89511

JAMES BURGESS 2386512
6635 E PIERCE RD
HARRISON, MI 48625

JAMES BURWELL 2304028
218 E MAIN ST STE 104 PMB 301
STE 100
CARBONDALE, CO 81623

JAMES BUSS 2385748
4815 WESTGATE DR
CUMMING, GA 30040

JAMES CALDWELL 1637367
1005 AVENUE D
LANGHOME, PA 19047

JAMES CALHOUN 2384287
6038 WALDORF AVENUE
MONROE, NC 28110

JAMES COSTANZA 2384792
309 WOODACRE LN
MONROVIA, CA 91016

JAMES CRUM
294 MORNING GLOW CIRCLE
PRESCOTT, AZ 86303

JAMES CUNNINGHAM
3707 BURNT PINE DR
JACKSONVILLE, FL 32224

JAMES DARDEN 1494787
15177 KING OF SPAIN CT.
DALLAS, TX 75249

JAMES DAVIS 1192493
710 NORTH SIERRA DRIVE
BEVERLY HILLS, CA 90210

JAMES DEMERS 2387049

30 SARAH DR
DOVER, PA 17315

JAMES DESALVO
40 ALBEMARLE ROAD
HAMILTON SQUARE, NJ 08690

JAMES DONG JR.
C/O GAINEY, MCKENNA & EAGLESTON
ATTN: THOMAS J. MCKENNA
501 FIFTH AVE., 19TH FLOOR
NEW YORK, NY 10017

JAMES DULWORTH 2383357
PO BOX 308
RED OAK, TX 75154

JAMES E PERKINS JR 2385849
1518 STERIGERE STREET
NORRISTOWN, PA 19403

JAMES EIDAM
112 CONNECTICUT DRIVE
BURLINGTON, NJ 08016

JAMES EMMANUEL
6945 NORTHWEST 16TH COURT
MARGATE, FL 33063

JAMES EZI-ASHI 2384417
127, EIGHTEEN GRAND PLACE
COOKEVILLE, TN 38506

JAMES G BLIZZARD 2385868
803 CYPRESS DR
SEAFORD, DE 19973-2421

JAMES GARNER 2386223
5109 NC 55 WEST
WESTANGIER, NC 27501

JAMES GLINSKY
1604 HOLBROOK STREET
OAKHURST, NJ 07755

JAMES GRAHAM 2379379
258 TEXAS 75
CENTERVILLE, TX 75833

JAMES GREENBAUM 2389079
PO BOX 124
PLACIDA, FL 33946

JAMES GREENE 2387465
34456 LANESBORO CT, NORTH BRANCH, MN, USA  GREENEWOOD SERVICES
NORTH BRANCH, MN 55056

JAMES GRIFFO
414 LAKEWOOD DRIVE
BIRMINGHAM, AL 35209

JAMES HARDIN 2384269
12102 TYLER FOOTE RD
NEVADA CITY, CA 95959-8587

JAMES HASSETT 1598337
2029 SHORELINE DR
MOUNT JULIET, TN 37122

JAMES HEYN 2383904
E11315 BIRNAM WOODS ROAD
BARABOO, WI 53913

JAMES HILL 2390074
528 DAHLGREN ST
CROWN POINT, IN 46307

JAMES HOLDER 1624257
3440 CLUB RIDGE COURT
GASTONIA, NC 28056

JAMES HOLT 2235650
6091 PERRYVILLE TER
MECHANICSVILLE, VA 23111-4547

JAMES HOWARD 2380987
PO BOX 6871
AIKEN , SC 29164

JAMES JACKSON 2385869
102 LOBLOLLY RD
LAGRANGE, GA 30240

JAMES JAEGER 2386522
1222 PIPERTON LANE
CARY, NC 27513

JAMES JAKOBSEN 1449706
6810 40TH AVE NE
SEATTLE, WA 98115

JAMES KAO 2367916
7552 MOUNTAIN GROVE DR.
KNOXVILLE, TN 37920

JAMES KIDWELL 2384299
9921 TENNESSEE 22
DRESDEN, TN 38225

JAMES KIM 2384047
2860 MARIA AVE
NORTHBROOK, IL 60062-2097

JAMES KUENZINGER
1898 VISTA DEL SOL
NIPOMO, CA 93444-9394

JAMES KUKUK 2382600
P.O. BOX 121
SOUTH CEL ELUM, WA 98943

JAMES LACEY 2387332
67 LAGOON DR
GULF SHORES, AL 36542

JAMES LANDEAU 2373388
2181 MADISON AVE
NEW YORK, NY 10037-2301

JAMES LOEHRKE 1951045
204 SHERROD HILL RD
EDINBORO, PA 16412

JAMES LUPO 2378442
1043 GREENLAND FOREST DRIVE
MONUMENT, CO 80132

JAMES MACHO 2387073
39231 SUNRISE RD
NORTH BRANCH, MN 55056

JAMES MAHONEY 2199756
7900 GRANADA RD
PRARIE VILLAGE, KS 66208

JAMES MAHR 2389316
552 CASA GRANDE
EDGEWATER, FL 32141

JAMES MANN 2387559
2102 S E 9TH STREET  MINERAL WELLS, TEXAS COMMUNITY
MINERAL WELLS, TX 76067

JAMES MATTISON 2362219
195 PRINCE ST
APT 5W

NEW YORK CITY, NY 10012

JAMES MCCOY 2388893
712 N GLASGOW DR
DALLAS, TX 75214

JAMES MCGEE 1033732
1893 TAYLOR THURSTON RD
COLUMBUS, MS 39701-8543

JAMES MERKLINGHAUS 2386100
5073 MONROE CIRCLE
VERO BEACH, FL 32967

JAMES MILLER 2386357
710 GREENVILLE ST 114
LAGRANGE, GA 30241

JAMES MOORE 2387317
319 MACON DR
TITUSVILLE, FL 32780

JAMES MORZILLO 2387892
27 ANCHOR CAMP RD  13-3901498
WINDHAM, NY 12496

JAMES MUMMA 2389173
PO BOX 38
RIDGEWAY, SC 29130-0038

JAMES NOON 2386601
4675 NARRAGANSETT AVE
SAN DIEGO, CA 92107-2901

JAMES NORTON 2383967
718 PA-288 718 STATE ROUTE 288
FOMBELL, PA 16123

JAMES PARISI 2230137
2936 RANDOLPH RD
ATLANTA, GA 30345

JAMES PARKIN 2290732
520 BOXCAR LANE
BREA, CA 92823

JAMES PAYNE SR 2379740
1345 ANDERSON HIGHWAY
CUMBERLAND, VA 23040

JAMES PEASLEY 2376161
31722 SEACLIFF DRIVE

LAGUNA BEACH, CA 92651

JAMES PEDIGO 2385078
3927 4TH AVE
EAST MOLINE, IL 61244

JAMES PEPPING
1219 SIERRY PEAKS DRIVE
PRESCOTT, AZ 86305

JAMES PERROU 2388105
400 YAUGER WAY SW STE B
OLYMPIA, WA 98502

JAMES PETRIE 2388918
12 DOMINY COURT
EAST HAMPTON, NY 11937

JAMES PHIPPS 2366859
6221 CROSBY RD
LOCKPORT, NY 14094-7950

JAMES PINEL 2383966
9 GOVERNOR'S HILL
WARWICK, RI 02893

JAMES QUINDLEN 2383084
8504 48TH AVE.
COLLEGE PARK, MD 20740

JAMES ROBERTS 2386619
230 GREENLAND BEACH ROAD
GREENLAND BEACH, MD 21226

JAMES ROSENBERG 2381983
3400 SOUTHWEST 27TH AVENUE
CORAL GABLES, FL 33133

JAMES SARRIS 2384761
15 FRANKLIN PLACE UNIT 21
OCEANSIDE, NY 11572

JAMES SMITH 2385260
417 LEDBETTER ROAD
VILLA RICA, GA 30180

JAMES STEWART 2383616
19468 W LAKE VILLAGE DR
GULFPORT, FL 34997

JAMES SYLVESTRE 2383708
120 LAPHAM FARM ROAD,

PASCOAG, RI 02859

JAMES TEREYLA 1787760
3860 W WATERSVILLE ROAD
MOUNT AIRY, MD 21771

JAMES TILLMAN 2385736
647 SUNSHINE TRACE NW
ACWORTH, GA 30102

JAMES TOLIBLE 2386564
242 WINFIELD ST
JACKSON, MS 39212

JAMES TOLINS 2386444
3624 KALSMAN DR UNIT 1
LOS ANGELES, CA 90016

JAMES WALKER 2388240
12308 GRIMSBY LANE
BRISTOW, VA 20136

JAMES WATKINS
1225 LANCELEAF LN
HASLET, TX 76052

JAMES WELCH 1717886
12621 FENHURST WAY
NAPLES , FL 34120

JAMES WILLBANKS 2388604
1016 KOCUREK ST
DIME BOX, TX 77853

JAMES WILLIAMS 2370372
1663 W. COMMONWEALTH DRIVE
FRONT ROYAL, VA 22630

JAMES, BECTON
109 MACDOUGAL STREET
APT 2
BROOKLYN, NY 11233

JAMES, BROZAS
9 D'ALTRUI DRIVE
HILLSBOROUGH, NJ 00

JAMES, GLINSKY
1604 HOLBROOK STREET
OAKHURST, NJ 07755

JAMES, ROBERTS

99 BAYARD ST
APT 2E
NEW BRUNSWICK, NJ 08901

JAMES, RODRIGUEZ
130 D ARCY AVENUE
TRENTON, NJ 08629

JAMIE DOSTAL 2376506
2041 ABBOT AVE
MERRICK, NY 11566

JAMIE ESTEP 2382565
9905 MURMURING CREEK DR.
AUSTIN, TX 78736

JAMIE FARON 2385448
2026 15TH ST NW
WASHINGTON, DC 20009

JAMIE GUNN 2389564
410 OHIO AVE
LOVELAND, OH 45140

JAMIE HENNINGSGAARD 2388163
25746 SUNNYMERE DRIVE
PLAINFIELD, IL 60585

JAMIE KENSINGER 2388431
1304 GOLDEN GATE DR
CARROLTON, TX 75007-5062

JAMIE TOWERS HOUSING COMPANY 2326074
633 OLMSTEAD AVENUE
THE BRONX, NY 10473

JAMIE WALLS 2385301
300 WATERGLYN WAY
NEBO, NC 28761

JAMIE WEINTRAUB 2383352
921 WOODLAND DRIVE
PALM HARBOR, FL 34683

JAMIEL, MLAKH
29 MINDY LANE
EATONTOWN, NJ 07724

JAN CARLSON 2385900
290 TUCKAWAY RD.
WAYNESVILLE, NC 28785

297

JAN KENNER 2381527
324 4TH STREET
MANHATTAN BEACH, CA 90266

JAN ROLL 1710188
298 SUTHERLAND PLACE
ATLANTA, GA 30307

JANAK KALARIA 2381806
4576 BARRINGER PLACE
FAIRFAX, VA 22030

JANE BIEBERICH 623755
4660 S. POLLING HOUSE RD.
HARWOOD, MD 20776

JANE CHADWICK 2385875
64 BROWNELL ST
ATTLEBORO, MA 02703

JANE CHUANG 2389315
1329 HEWLETTS CREEK CT.
CARY, NC 27519

JANE COZZI 2385494
6 EAST COLLEGE DRIVE
ARLINGTON HEIGHTS, IL 60004

JANE FIORELLA 2385038
2250 HIGHLAND AVENUE # 4
BIRMINGHAM, AL 35205

JANE GOULD 2378258
600 E OCEAN BLVD APT 1005
LONG BEACH, CA 90802

JANE IBRAHIM
2-17 51ST AVE APT 1109
LONG ISLAND CITY, NY 11101

JANE KROIS 2384114
1706 TRAIL DR
DULUTH, MN 55803

JANE MITCHELL 250840
3008 PALM HILL DR
VISTA, CA 92084

JANE OPOIEN 1496610
304 JEFFERSON AVE S
EDINA, MN 55343

JANE PRYOR
10 ANN ST 307
NORWALK, CT 06854

JANE SARVER 2389735
461 RAVINE DRIVE
AURORA, OH 44202

JANE TANISKIDOU 2385478
124 E 79TH STREET 8A
NEW YORK, NY 10075

JANEE PO
1608 STONEY RUN DR
WILMINGTON, DE 19803

JANELLE NOVIELLI 2387180
774 NORTH BETHEL AVENUE
SANGER, CA 93657

JANEMARIE BURZEE
POST OFFICE BOX 807
CLARCONA, FL 32710

JANET ANDERSON 2384831
119 HOLLY HOCK TRAIL
DURANGO, CO 81303

JANET ARLITT
200 FOUST DR
LIBERTY HILL, TX 78642

JANET BIGELOW 2386434
6300 E WIDE HORIZON CT
CORNVILLE, AZ 86325

JANET CANNON 2385490
2117 WEST DRAVUS STREET
SEATTLE, WA 98199

JANET DAILY 2389729
2441 CASTILIAN DRIVE
LOS ANGELES , CA 90068

JANET EDWARDS 2379923
6350 WATERMAN AVENUE
UNIVERSITY CITY, MO 63130

JANET GOSSETT 2386859
67462 KIRKWOOD HEIGHTS RD
BELMONT, OH 43718

JANET GRGUROVIC 2308514
2216 26TH ST
ASTORIA, NY 11105-3152

JANET LEE 776992
46 GORDON STREET
PERTH AMBOY, NJ 08861

JANET LUDWIG 2381312
5 GARDEN HILL LN
ST CHARLES, IL 60174

JANET OFLYNN
P.O. BOX 5827
KEY WEST, FL 33045

JANET PALACHET 2381489
11013 SIERRA RIDGE COURT
AUSTIN, TX 78739

JANET PROULX
501 PYRAMID WAY
SPARKS, NV 89431

JANET TRICARICO 2384824
917 FOUR SEASONS DRIVE
WAYNE, NJ 07470

JANET ZARISH 2344970
425 MAIN ST APT 8E
NEW YORK, NY 10044-0242

JANI CABECEIRAS 2387194
1729 FAIRINGTON LANE
MODESTO, CA 95355

JANICE BILOTTI 2378336
6838 SILKBERRY LN
GOLETA, CA 93117-5546

JANICE GYAMFI 1413294
5428 S PARK AVE
TACOMA, WA 98408

JANICE KIRK 2386644
2825 PALM BEACH BLVD UNIT 215
FORT MYERS, FL 33916

JANICE MOORE 2378066
100 GRACE TRCE
LIZELLA, GA 31052

JANICE OWENS
355 E MAIN ST
FARMINGTON, AR 72730-3031

JANICE ROCKWELL 2388603
15 PADDOCK AVE
HIGHLAND LAKES, NJ 07422

JANICE SUMBERA 2385578
7707 FALL CREEK BND
HUMBLE, TX 77396

JANIECE GAD 2376018
5310 N OCEAN DR UNIT 702
RIVIERA BEACH, FL 33404-2570

JANIER, MEZA ORTIZ
2324 BRAGG STREET
APT 5D
BROOKLYN, NY 11229

JANIS AKSEKI 2326854
3215 NE 111TH CIR
VANCOUVER, WA 98686-4359

JANIYA DEVAUGHN 2385106
834 N GRIFFITH AVE
CRYSTAL RIVER, FL 34429

JANN HERZER 2385003
8228 ROXBOROUGH LOOP
GAINESVILLE, VA 20155

JANN PITTMAN 1476614
208 W DIXON BLVD
SHELBY, NC 28152

JANNETE, DJEMAL
2488 OCEAN PARKWAY
BROOKLYN, NY 11235

JANRA, RONDON GONZALEZ
8 PANNICK DRIVE
HAMILTON TOWNSHIP, NJ 08610

JAQUELIN, FLORES
665 88TH STREET
APT B8
BROOKLYN, NY 11228

JAQUIN, MORRIS
45 ADELLA AVENUE

TRENTON, NJ 08609

JARED MICHAELIS
1454 BRITTINGHAM LANE
POWELL, OH 43065

JARED MUNK 1999480
2073 PATERNO AVE
LAS VEGAS, NV 89123

JARED WANAMAKER 2382734
8420 N DILLER GROVE LN
PHOENIX, AZ 85021

JARED, ARENA
5080 CHAPMANS RD
ALLENTOWN, PA 18104

JARETT, DARBY
140 ATKINS AVENUE
HAMILTON TOWNSHIP, NJ 08610

JAROD STENTIFORD 2363499
541 10TH STREET NORTHWEST
ATLANTA, GA 30318

JAROSLAW BERES
130 72ND ST 5D
BROOKLYN, NY 11209

JAROSLAW POKRYWKA 2385476
65 HILLSIDE LN
SYOSSET, NY 11791

JARRAD CLARK
363 NORTHERN BLVD
GERMANTOWN, NY 12526

JARRED KURUCZ 2388876
331 WESTWOOD DRIVE
STEUBENVILLE, OH 43953

JARRETT WALKER
13504 HERITAGE FARMS DRIVE
GAINESVILLE, VA 20155

JASA HOUSING 827165
3601 SURF AVE.
BROOKLYN, NY 11224

JASMINE DESPAIN 2390317
1014 2ND AVENUE   UTAH CLEAN ENERGY

SALT LAKE CITY, UT 84103

JASMINE OGLESBY 2381611
1221 DIVISION ST
NASHVILLE, TN 37203

JASNA BAWA 2388902
3585 TWIN OAKS DRIVE
NAPA, CA 94558

JASON ALLEN 2385876
86050 RAILWAY PLACE
YULEE, FL 32097

JASON ALTERMAN 2381731
25 NEWTON PLACE
HAUPPAUGE, NY 11788

JASON BATTEN 2384286
4339 W. SUNSET BLVD
LOS ANGELES, CA 90029

JASON BERGERON
2664 SHERIDAN AVE
FRANKLINVILLE, NJ 08322

JASON BYERS 2385963
8005 ASMARA DR
AUSTIN, TX 78750

JASON COPELIN 2384612
7875 BAYNE RD
WOODLAND, MI 48897

JASON GILES 2382830
104 E 600 S STE 238
HERBER CITY, UT 84032

JASON HANSEN 2373890
9036 3RD AVE NW
SEATTLE, WA 98117

JASON HENNINGS 2388683
11436 FLATIRON DR
LAFAYETTE, CO 80026

JASON HILTON 2384738
2630 SOUTH 3270 WEST
WEST VALLEY CITY, UT 84119

JASON HUDSON 2282351
2208 GRAVENHURST DRIVE

BLOOMINGTON, IL 61705

JASON JONES 2388442
1620 AIRPARK LANE  ACTIVE CYBER
PLANO, TX 75093

JASON KING
230 T C JESTER BLVD APT 405
HOUSTON, TX 77007-3290

JASON LITTLE 2383799
2314 BRITTANY AV
MELISSA, TX 75454

JASON MARCUS 1822784
455 SNEATH WAY
ALPINE, CA 91901-1410

JASON MELANDER 2388584
3716 HILLTOPVIEW RD
BARNUM, MN 55707

JASON MICK 2386826
3093 HEATHSTONE COVE
GERMANTOWN, TN 38138

JASON MOSER 2306821
1502 SLATERVILLE RD
APT 1
ITHACA, NY 14850

JASON MUMM 2383403
12750 MERIT DRIVE SUITE 800
DALLAS, TX 75251

JASON OLSON 2387816
1467 W 2550 S  ISLAND CONSTRUCTION
WOODS CROSS, UT 84087

JASON PARKIN 1938774
370 W. 118TH ST. APT. 4D
NEW YORK, NY 10026

JASON PYNE 603241
N48W16550 LISBON ROAD
MENOMONEE FALLS, WI 53051

JASON RADTKE 646106
12150 OXFORD CT
LEMONT, IL 60439

JASON ROWLAND 2386193

608 ALMAROAD PL SW
JACKSONVILLE, AL 36265

JASON SIMON 2387984
415 NUGGET COURT
FORT MILL, SC 29708

JASON SIRKEL
26 S SAGE SPARROW CIR
SPRING, TX 77389-4890

JASON SMITH 2388922
127 E MAIN STREET
HOWARD, PA 16841

JASON TOWNSEND 1644365
327 4TH ST SE
WASHINGTON, DC 20003

JASON VERDE 2384940
1300 SOUTH 8TH STREET
LILLINGTON, NC 27546

JASON WEILAND 1792358
818 SPRINGDALE RD NE
ATLANTA, GA 30306

JASON WILLIAMS 2389089
2334 MERCED STREET
SAN LEANDRO, CA 94577

JASON, ZHUANG
1223 78TH ST
BROOKLYN, NY 11228

JASVIR SINGH 2386602
1232 S. 10TH AVE.
PASCO, WA 99301

JATIN SAHNEY 2384918
18130 45TH AVE N
PLYMOUTH, MN 55446

JAVED ISLAM 2386898
7 DOGWOOD LN
TENAFLY, NJ 07670

JAVIER FASANELLA 2383858
6774 NW 107TH PL
DORAL, FL 33178-3649

JAVIER OLVERA 2388097

PO BOX 86202
TUCSON, AZ 85754

JAXON NEVINS
2531 TCU AVE
SAN ANGELO, TX 76904

JAY AND ELLIE HASHMALL 2389709
606 TRANQUIL SOUND DRIVE
CARY, NC 27519

JAY BOLTON 2384124
971 41ST ST UNIT 125
OAKLAND, CA 94608

JAY FRIEND 2381180
352152 E 1950 RD
PRAGUE, OK 74864

JAY HEWLIN 2388977
175-20 WEXFORD TERRACE APT. 10E
QUEENS, NY 11432

JAY SMITH 2382169
129 MILLVALE RD
HAVERHILL, MA 01830

JAY SOLNICK 2372407
526 OAK AVE
DAVIS, CA 95616

JAYNE CUBOS
1229 GREENWOOD AVE
TORRANCE, CA 90503

JB ENTERPRISE 1061619
578 NEPPERHAN AVE
YONKERS, NY 10701

JCJ HOME CENTERS LLC 2347249
39 CASEY LN
OSWEGO, NY 13126-6492

JD BOYLE 2209910
2501 SANDOVER RD
ARLINGTON, OH 43220

JE DUNN CONSTRUCTION
3500 S GESSNER, SUITE 200
SUITE 450
HOUSTON, TX 77063

JEAN C. BAXTER 2376615
404 LIGHTHOUSE LANE
EAST LYME, CT 06333

JEAN DAVIS
5812 LAKE RESORT DRIVE
HIXSON, TN 37343

JEAN P LIEB 2278123
500 BRANDON STREET
SUITE E
AUBURN, IN 46706

JEAN QUESNEL 2383545
3557 WEST SALISBURY ROAD
SALISBURY, VT 05769

JEAN TOTH 2382294
120 BOXTHORN RD
ABINDGON, MD 21009

JEAN, BEAUBRUN
18 RADCLIFF PL
WILLINGBORO, NJ 08046

JEANELLE FRANCO 2339552
3999 MISSION BOULEVARD
SAN DIEGO, CA 92109

JEANETTE COX 1035832
15190 N LOCUST TREE RD
LODI, CA 95240

JEANETTE PEACH 2382869
3675 LILY STREET
OAKLAND, CA 94619

JEANINE QUAGLIA 2383509
1901 WYOMING AVE NW APT 75
WASHINGTON, DC 20009

JEANNA LEFAVE 2333085
5836 PIRATE SHIP DRIVE
NORTH LAS VEGAS, NV 89031

JEANNE LANCASTER 2389017
205 OAK ST
NEPTUNE BEACH, FL 32266

JEANNE REED 2385540
8342 JUGLANS DRIVE
ORANGEVALE, CA 95662

JEANNE VAN NOTE 2389839
780 CATTAIL COURT
WALNUT CREEK , CA 94598

JEANNE YANG 2385611
6 VIKING GREEN
WESTPORT, CT 06880

JEANNE, LADIAS
558 77TH STREET
BROOKLYN, NY 11209

JEANNIE DEANGELO
608 34TH AVE S
MYRTLE BEACH, SC 29582-4822

JEANNINE KIELY 2389268
48 GREAT JONES STREET
UNIT 7F
NEW YORK, NY 10012

JEANY LINDBERG 2238191
9860 W. TROPICANA AVE. UNIT 141
LAS VEGAS, NV 89147

JEFF ADAM 2386652
11383 WINTER COTTAGE PLACE
LAS VEGAS, NV 89135

JEFF BURATTO 2383787
237 S GRANITE BAY RD #14
NORDMAN, ID 83848

JEFF CAVANAUGH 2382838
3561 W HIGGINS DR
MOUNT PLEASANT, SC 29466

JEFF DANIELS 2383722
845 VISTA BLUFF DRIVE
DULUTH, GA 30097

JEFF FRIESTMAN 1662696
3806 BOSTON HARBOR RD NE
OLYMPIA, WA 98506

JEFF HIXON 2385731
2859 HENSON GAP RD
DUNLAP, TN 37327

JEFF L MCFARLAND 471559
657 MONTCLIFF DRIVE WEST

MOBILE, AL 36609

JEFF LEACH 2386195
111 BEND BLVD
EAST MOLINE, IL 61244

JEFF LU 2384438
511 S. BEVERLY DRIVE
PALM SPRINGS, CA 92264

JEFF MCRAE 2390411
9038 LA LINDA AVE
FOUNTAIN VALLEY, CA 92708

JEFF MEUNIER 489003
531 BROOKLYN AVENUE
EVANSVILLE, IN 47715

JEFF MILLER 2377762
4805 WEBER DR
FAIRFIELD, OH 45014

JEFF O&#X27;BRYANT 2389210
955 EAST BUFFALO STREET
GILBERT, AZ 85295

JEFF PATTERSON 2389761
20318 HIAWATHA STREET
CHATSWORTH, CA 91311

JEFF POWELL 2383482
10110 DEER RIDGE PL
ASHLAND, VA 23005

JEFF TANKESLEY 2386132
822 COOPERS COURT
LANCASTER, PA 17601

JEFF TURNER (C/O MONICA MEEKS GULFSTREAM LINES)
4410 MELISSA LANE
DALLAS, TX 75229

JEFF WALT 2295804
135 CHANEL CT
FAYETTEVILLE, GA 30215

JEFF WYNER 2384787
2981 W 13310 S
RIVERTON, UT 84065

JEFF YECKLEY 2388519
1525 ARBOUR GLENN DR

LAWRENCEVILLE, GA 30043

JEFF ZIMMERMAN 1070102
9700 OAKHILL RD.   JEFF ZIMMERMAN
HOLLY, MI 48442

JEFFERIS GRAVER
PO BOX 3869
PRESCOTT, AZ 86301

JEFFERY ANDERSON 2325477
P.O. BOX 1179
KAMAS, UT 84036

JEFFERY OLENDER 2384197
10138 PADDOCK OAKS DR
RIVERVIEW, FL 33569-8740

JEFFREY ALDRICH 2385451
2 COOPER ST.
CAMDEN, NJ 08102

JEFFREY BEALL 1447084
3033 NORTH PEARY ST
ARLINGTON, VA 22207

JEFFREY BERNIER 2377479
3309 TOWN CREEK CIR
GREENSBORO, GA 30642

JEFFREY BORNHEIMER 1103774
205 WEST 136TH STREET
APT # 2
NEW YORK, NY 10030

JEFFREY BREEN 2385954
9721 HUNTMASTER ROAD
GAITHERSBURG, MD 20882

JEFFREY BRESHEARS 1105624
7514 ENGLISH HILLS RD
VACAVILLE, CA 95688

JEFFREY BUTISBAUCH 2389853
1159  7TH AVENUE SOUTH
EDMONDS , WA 98020

JEFFREY DAWSON 1893336
3601 S. CONGRESS AVE C100
AUSTIN, TX 78704

JEFFREY FINK 2385654

310

36 RIVERS EDGE CT
TIMERBLAKE, NC 27583-8479

JEFFREY GORDON
108 DONEGAL COURT
WINCHESTER, VA 22602

JEFFREY GRYNKA 2365339
PO BOX 311
RILTON, PA 15678

JEFFREY HENDREY 2390098
6387 ANTIGUA WAY
NAPLES, FL 34113

JEFFREY HURLEY 1732641
PO BOX 50201
ALBUQUERQUE, NM 87112

JEFFREY ILLIES 2383615
8496 SILVERVIEW CT
LORTON, VA 22079

JEFFREY KELLNER 2386959
1011 MOUNT HOLLY DRIVE
ANNAPOLIS, MD 21409

JEFFREY LITVACK 152374
225 EAST 46TH STREET APT. 7C
NEW YORK, NY 10017

JEFFREY LONG 1175967
4200 PEBBLESTONE TRAIL
ROUND TOCK, TX 78665

JEFFREY MAINS 2273929
11 COURTHOUSE SOUTH DENNIS ROAD ACME SHOPPING PLAZA
CAPE MAY COURTHOUSE, NJ 08210

JEFFREY OCONNELL 2357112
89 2ND ST
LAURIUM, MI 49913

JEFFREY OUTWATER 2375472
126 TURNER ST
READING, NJ 07064-1312

JEFFREY PLANK 2351798
P. O. BOX 729 540 HARRISON ST.
SCOTTSVILLE, VA 24590

JEFFREY REYNOLDS 2387652

720 HOLMBY AVE
MISSION HILLS, KS 66208

JEFFREY RHEELING
11530 MARQUETTE DR
NEW BUFFALO, MI 49117

JEFFREY ROSSINI 2382590
930 OLD AIRPORT RD #4308
GREENVILLE, SC 29607

JEFFREY THOMAS 2379099
11172 BURT RD
EMMETT, MI 48022

JEFFREY TOBIAS 2382073
526 ELAINE AVENUE
NASHVILLE, TN 37209

JEFFREY, BARDON
3593 CHRISTOBLE DRIVE
SAINT LOUIS, MO 63129

JEFFREY, COMERFORD
1029 RATHBUN AVENUE
STATEN ISLAND, NY 10309

JEFFREY, MATHEWS
344 62ND ST
BROOKLYN, NY 11220

JEFFRY BOHN 2373944
906 WESTHAM PKWY
RICHMOND, VA 23229

JENHAO HSIEH
763 BAY STREET
UNIT 4901
TORONTO, OT M5G 2R3

JENIFER SMITH 2367688
4700 CHAMISA DR.
AUSTIN, TX 78730

JENINIFER WOLF 2384140
3647 WINDING RIDGE DRIVE
BLANCHARD, OK 73010

JENNA HOMES
438 W ARLINGTON PL
CHICAGO, IL 60614

JENNA LECLERC
21 HOSPITAL DRIVE
CHARLOTTESVILLE, VA 22903

JENNAH SMITHERMAN 2382820
2028 CHIEF STREET
BRYAN, TX 77807

JENNAIR
553 BENSON ROAD
BENTON HARBOR, MI 49022-2664

JENNEFER DE JUNG 2384709
16460 JEFTE COURT 1ST FLOOR
RENO, NV 89511

JENNER HERNANDEZ 2389019
3405 FM 2280
UNIT 686
CLEBURNE, TX 76031

JENNI FRADY 2381597
786  GRANT MOUNTAIN ROAD
HENDERSONVILLE, NC 28792

JENNIE RAE MCGUIRE 2385459
9999 ROOKERY CIRCLE
ESTERO, FL 33928

JENNIE WILLENS
3318 CATTARAUGUS AVENUE
CULVER CITY, CA 90232

JENNIFER & VITO RANDAZZO
88 BAY 10TH STREET
BROOKLYN, NY 11228

JENNIFER A LAGANA 2388565
6423 WATERTHRUSH WAY
LAS VEGAS, NV 89103

JENNIFER ALTAMURA 2382839
1637 GODFREY LN
VIRGINIA BEACH, VA 23454

JENNIFER BARLOW
8108 HAYDEN DR
KNOXVILLE, TN 37919-5478

JENNIFER CARLTON 2386065
7436 N SEWARD AVE
PORTLAND, OR 97217

JENNIFER CARPENITO
4 TERRIE LANE
HOLDEN, MA 01520

JENNIFER CHOU 2378712
77 CLIFFORD
IRVINE, CA 92618

JENNIFER DAVLIN 2385724
1025 BAYOU BAY CT
FRIERSON, LA 71027

JENNIFER DITCHARO 1815600
4336 SNEED RD
NASHVILLE, TN 37215

JENNIFER DRAKLELIS 2385856
4867 HARVEST LANE
ZIONSVILLE, PA 18092

JENNIFER DUPNAK 2387613
4272 HARBINSON AVE
LA MESA, CA 91942

JENNIFER FORQUER 2169235
5303 49TH AVENUE CT E
TACOMA, WA 98443-2523

JENNIFER FOUGEROUSSE 2369092
4005 LOVE BIRD LN
AUSTIN, TX 78730-3525

JENNIFER GANTEA 2381568
4425 ROUTE 419
WOMELSDORF, PA 19567

JENNIFER GIFFIN 1178864
321 MINE 42 ROAD
WINDBER, PA 15963

JENNIFER GIVEN 2385539
PO BOX 1760
BASALT, CO 81621-1760

JENNIFER GLOBKE 2387946
1485 HARRISON RD.
MURFREESBORO, TN 37128

JENNIFER HALVERSON 2387173
W174S6986 HIAWATHA DR
MUSKEGO, WI 53150

JENNIFER HARKEY 2389977
24 ELINORA DRIVE
WANAQUE, NJ 07465

JENNIFER HART 2383094
894 JACKSON LIBERTY DR SW
BROOKHAVEN, MS 39601

JENNIFER HETHERINGTON 2381774
PO BOX 1320
SEBASTOPOL, CA 95473

JENNIFER KELLY 2367957
1802 ROAD 76
PASCO, WA 99301

JENNIFER KELLY 2375735
11 LYNN LN
SCOTT DEPOT, WV 25560

JENNIFER KERILLA 2384841
900 W. MARKET STREET 216
ORWIGSBURG, PA 17922

JENNIFER KLEINMAN 2335818
34 NORTH 7TH STREET
BROOKLYN, NY 11249

JENNIFER KLUMAS
25 CUSHMAN STREET #1
PORTLAND, ME 04102

JENNIFER KUO 2256108
494 CHAPPAQUA RD
BRIARCLIFF MANOR, NY 10510

JENNIFER LANCASTER
P.O. BOX 5455
OROVILLE, CA 95966

JENNIFER LEVENS
16638 HARBOR SAIL WAY
WINTER GARDEN, FL 34787

JENNIFER LONDON 2383151
4240 PIEDMONT MESA RD
CLAREMONT, CA 91711

JENNIFER LOPES 2387793
499 E NEWLOVE DR APT L
SANTA MARIA, CA 93454

315

JENNIFER MCKINNEY 2358822
459 COUNTY ROAD 4926
SILSBEE, TX 77656

JENNIFER MENCOS 2388274
2921 BISON MESA AVE N
LAS VEGAS, NV 89030

JENNIFER MISMASH 2386241
17701 198TH AVE NW
BIG LAKE, MN 55309

JENNIFER OLIPHANT 2385331
11804 HOLIDAY AVE NE
ALBUQUERQUE, NM 87111

JENNIFER PAREDES 2386092
7272 PECAN AVE
MOORPARK, CA 93021

JENNIFER PUTHOFF 2374902
1279 GRAND CANAL DRIVE
NAPLES, FL 34110

JENNIFER ROSS 2387289
7150 ORCHARD TRL
EDMOND, OK 73025

JENNIFER SABOL 2383849
5125 HOLMES ST
PITTSBURGH, PA 15201-2433

JENNIFER SEIDENBERG 2376745
11872 LONGFELLOW CIRCLE
SHREVEPORT, LA 71106

JENNIFER SNEDIKER 2310769
600 TABOR DR
SCOTTS VALLEY, CA 95066

JENNIFER ST. JOHN 1910454
4300 SE SAINT LUCIE BLVD LOT 70
STUART, FL 34997-6840

JENNIFER STEELE 2387318
23411 SUMMERFIELD 60K
ALISO VIEJO, CA 92656

JENNIFER STEGALL 2384780
2226 HWY.191
WEST LIBERTY, KY 41472

JENNIFER TALBOT 2383111
32 S MAIN STREET
WINTER GARDEN, FL 34787

JENNIFER TRIMINO 1554984
12 THOMAS RD
LADERA RANCH, CA 92694

JENNIFER WIESE 2388478
706 HEIGHTS ST
EL CAMPO, TX 77437

JENNIFER, QUIROZ
2402 BENSON AVENUE
4D
BROOKLYN, NY 11214

JENNIFER, SANTIAGO
233 REEVES AVENUE
HAMILTON TOWNSHIP, NJ 08610

JENNIFER, TAGGART
7629 NW 42ND PLACE
UNIT # 130
SUNRISE, FL 33351

JENNIFFER TORRES 2383356
370 CENTRAL AVENUE
CALDWELL, NJ 07006

JENNINGS HAROLD 2384765
7023 LAKEVIEW TERR
DANVILLE, VA 24540

JENNY FRANK 2388440
251 LAUREL PL
EAST RUTHERFORD, NJ 07073-1308

JENS BRENNEIS
7640 CRESCENT WAY DRIVE
PASS CHRISTIAN, MS 39571

JENSEN JEN 2204296
4400 186TH STREET
REDONDO BEACH, CA 90278

JEREMEE WETHERBY 2387929
3456 NETTLE LANE
ROSWELL, GA 30075

JEREMIA DANIELS 2389508

402 S MAIN ST
GILMAN, IL 60938

JEREMIAH DAVIS 2363374
758 THOMAS WARNER RD
LEBANON, VA 24266

JEREMY DEAKINS 2381501
214 GRACE HTS
BENNETTSVILLE, SC 29512-3733

JEREMY GRACE 2386513
1850 GEORGES CREEK RD
GALLIPOLIS, OH 45631-8459

JEREMY INGLIS 2387733
630 CAMINO ENCANTADO
LOS ALAMOS, NM 87545

JEREMY KAMM
115 OAK HILL DR.
MADISON HEIGHTS, VA 24572-5133

JEREMY LOOMIS 607709
7757 HIGH POINT CIRCLE
WEST BEND, WI 53090

JEREMY MCINTYRE 2383148
7820 N GARFIELD RD
SPOKANE, WA 99224

JEREMY POWELL 1279368
26189 VINCENT DR.
DENHAM SPRINGS, LA 70726

JEREMY TREVITZ 2380972
400 HOLLY HILLS DR
FOREST CITY, NC 28043

JEREMY VARGAS 2355401
13809 SUTHERLAND SPRING LANE
ROSHARON, TX 77583

JEREMY WOLKENBREIT 2387797
7466 CR 111A
SALIDA, CO 81201

JEREMY, ALLCORN
1701 TOWNE CROSSING BOULEVARD
APT 337
MANSFIELD, TX 76063

318

JEREMY, GILLIS
2005 HICKORY STREET
ALTON, IL 62002

JERICA LEVERETTE 2375461
2570 TALMADGE MCKINNON RD
WILLACOOCHIE, GA 31650-6645

JERMAINE FLETCHER 2385743
15621 SAUL CT.
SANTA CLARITA, CA 91387

JERMAINE, CAMPBELL
10 ARSDALE TERRACE
EAST ORANGE, NJ 07018

JERMAINE, SPARROW
230 CUYLER AVENUE
TRENTON, NJ 08629

JERRETT OATES 2377081
8807 NORTH OCEAN BOULEVARD
MYRTLE BEACH , SC 29572

JERROD LANDRIS
900 BLUE MOUND RD
FORTH WORTH, TX 76131

JERROD MCCLUSKEY 2388760
6316 BERRY LANE
EUREKA, CA 95503

JERRY ACRES 1431088
1280 S 400 W
TIPTON, IN 46072

JERRY BENNETT 2386516
26243 IPES RD
SPLENDORA, TX 77372

JERRY BOGGIO
66 BEACON AVE
STATEN ISLAND, NY 10306

JERRY BOWES
599 EAST BROADWAY  SYNERGY
BOSTON, MA 02127

JERRY CHEN 2389087
4732 E MERCER WAY
MERCER ISLAND, WA 98040

JERRY COATS 2381898
165 PEBBLE BEACH DR.
LITTLE ROCK, AR 72212

JERRY GOODRO 2382104
892 W SPRING CLOVER DR
MURRAY, UT 84123

JERRY HERENDEEN 1746075
7555 W. JENNINGS RD
LAKE CITY, MI 49651

JERRY REVARD
70 PARK AVE.   REALWORKS
OAK VIEW, CA 93022

JERRY ROGERS 2378658
7240 BASE ST 7240 BASE STREET
AZLE, TX 76020

JERRY SCHINDERLE 2358008
14106 IMPERIAL CANYON CT.
SUGAR LAND, TX 77498

JERRY SHEW 2382778
9711 RAINSONG CT
CHARLOTTE, NC 28210

JERRY WILLIAMS 2387751
522 HANCOCK AVE APT 306
CORPUS CHRISTI, TX 78404

JERRY WILT 2388822
22603 BIG SKY DR
KATY, TX 77450-3721

JERRY WINTER 2386115
201 W NORTH ST PO BOX 74
CLEARMONT, MO 64431

JERRY, REYNA
87-77 169TH STREET
QUEENS, NY 11432

JERSEY CENTRAL MANAGEMENT LLC
300 BOULEVARD OF THE AMERICAS
SUITE 202
LAKEWOOD, NJ 08701

JESAN CONSTRUCTION MANAGEMENT
10-12 RICHARDS STREET
NEWARK, NJ 7105

JESS DERICKSON 2387356
1835 CLOVER DRIVE
WILLITS, CA 95490

JESSE BONTECOU 2384958
7721 SE CYPRESS AVE
PORTLAND, OR 97267

JESSE KOEHN 2386384
14547 MACON LYNN CREEK RD.
BROOKSVILLE, MS 39739

JESSE MOONEY-BULLOCK 2387708
5614 WINTON RIDGE LN
CINCINNATI, OH 45232

JESSE NYE 2232370
875 BROOKTON RD
MARQUETTE, MI 49855

JESSE VELASQUEZ 2384208
8923 SPRINGVIEW LN
HOUSTON, TX 77080

JESSE W GREEN  2384263
7 PUTTER LANE
BARNSTABLE, MA 02601

JESSE WELLE
1200  5TH ST   S
SAUK RAPIDS, MN 56379

JESSEKA SADLER 2384427
17629 34TH AVE NE APT, SUITE, FLOOR, ETC.
ARLINGTON, WA 98223

JESSI HIGGINS
41 MERRILL ST
PORTLAND, ME 04101

JESSICA ALOMAR
72 SUMMIT ST
RIDGEFIELD PARK, NJ 07660

JESSICA BATHURST
888 MYRTLE AVENUE #3B
BROOKLYN, NY 11206

JESSICA BATHURST 2389555
888 MYRTLE AVENUE #3B
BROOKLYN, NY 11206

JESSICA BOYAPATI 2383061
3186 TOWNHOUSE DRIVE
GROVE CITY, OH 43123

JESSICA BRUNELLE 2387540
7507 DOMINICAN STREET
NEW ORLEANS, LA 70118

JESSICA CHAPMAN
2647 ORANGE GROVE TRL
NAPLES, FL 34120

JESSICA CONNOLLY 2379677
12650 MONARCH COURT
WOODBRIDGE, VA 22192

JESSICA DONNELLY 2387838
912 ROLLING HOLLY DR
GREAT FALLS , VA 22066

JESSICA DUKEMAN 2384797
28 STONEWOOD CT
WENTZCILLE, MO 63385

JESSICA GRIJALVA 2384952
8653 FAWNWOOD DRIVE
CASTLE PINES, CO 80108

JESSICA LIMA 2379214
304 BROADWAY, BAYONNE 401
BAYONNE, NJ 07002

JESSICA MERCHANT 2343107
531 ASHTON CT
HUNTINGDON, PA 15642

JESSICA PERCHALSKI 2389048
16346 106TH TER N
JUPITER, FL 33478

JESSICA PIAFSKY 1529091
16445 JEFFFERSON OAKS DRIVE
PRAIRIEVILLE, LA 70769

JESSICA PORTER 2384242
6465 CREEKSIDE LN
EGG HARBOR, WI 54209-9209

JESSICA PRINCIPATO 2372484
43 GAMEFARM RD
PAWLING, NY 12564

JESSICA RILEY 2386417
440 BALBOA BLVD
HALF MOON BAY, CA 94019

JESSICA ROSS
3419 SOYLA DRIVE
OCEANSIDE, CA 92058

JESSICA SAFER 2362067
8608 GEORGIAN DRIVE
AUSTIN, TX 78753

JESSICA SHEHADI 2379075
6685 JESSAMINE CT
ANNANDALE, VA 22003

JESSICA TAYLOR 2387752
2348 MOUNT CARMEL ROAD
CARTHAGE, NC 28327

JESSICA THARP 2383157
3395 SEARS ROAD
CHIPLEY, FL 32428

JESSICA WATSON 2383400
282 ROBLES ROAD
ARROYO GRANDE, CA 93420

JESSICA XOCHIHUA 2390661
900 NORTH CITRUS AVE UNIT 9
VISTA, CA 92084

JESSICA, HICKS
884 COUNTRY GLEN DR.
IMPERIAL, MO 63052

JESSICA, HINDS
1569 PROSPECT PLACE
5A
BROOKLYN, NY 11233

JESSICA, KATZ
125-10 QUEENS BOULEVARD
KEW GARDENS, NY 11415

JESSICA, STEIN
188 SPRUCE STREET
BOURBON, MO 65441

JESSIE GOLATT
18801 MINK HOLLOW RD, HIGHLAND, MD 20777, USA

HIGHLAND, MD 20777

JESSIE HUANG 2384716
1249 DAHLIA LANE
FREDERICK, MD 21703

JESSIE RODEN 2384068
1696 HALEUKANA STREET 2-101
LIHUE, HI 96766

JESSIE WANG 1482905
2 CON CT
APT 1012
JERSEY CITY, NJ 07030

JESSY HEBERT 2383257
2 QUENTIN DRIVE
LONDONBERRY, NH 03053

JESUS MERAZ 2385467
4800 SAROMI LN
LAS CRUCES, NM 88011

JESUS PADILLA 2387689
6841 GALA ST
HIGHLAND, CA 92346

JESUS RODRUGUEZ 2382419
9418 CYPRESSWOOD DR
SPRING, TX 77379

JESUS, HERNANDEZ
229 PRINCETON ARMS NORTH
EAST WINDSOR, NJ 08512

JETHRIE ALFAU 2347697
2899 COLLINS AVENUE APT 620
MIAMI BEACH, FL 33140

JEWEL MCINTYRE 2385127
2959 MURRAY TOWN RD
BURGAW, NC 28425-3785

JHONNY, REY
1238 GENESEE STREET
TRENTON, NJ 08610

JIA RUAN 2388225
42 WESTERLY RD
WESTON, MA 02493

JIE LIU 2367979

324

15 ROOSEVELT PLACE
SCARSDALE, NY 10583

JILL BAUER 690899
1571 ROAD 4700
OAK, NE 68964

JILL DAVIS 2387651
76 OBSERVATION POINTE
SOMERSET, KY 42503

JILL E PAYNE 2390239
88 CHRISTINA DRIVE
NORTH CHILI, NY 14514

JILL FARSCHMAN 2383694
1312 17TH STREET PMB 70614
DENVER, CO 80202

JILL KILLION 2386951
4704 CAHUENGA BLVD
TOLUCA LAKE, CA 91602

JILL LYNCH 2390120
1435 26TH AVENUE NORTH
ST. PETERSBURG, FL 33704

JILL MARTIN 1286033
449 HLAVEK RD
DECATUR, TX 76234

JILL ROBERTS 2387082
829 INDUSTRY ST  RE360 LLC OFFICE
PITTSBURGH, PA 15210

JILL SCHOCK 2384213
1125 SUTTON COURT
MOBILE, AL 36609

JILL WALLS 2382487
322 TUCKER STATION RD
LOUISVILLE, KY 40243

JILLIAN LEE 2383850
1316 1ST ST
KIRKLAND, WA 98033

JILLIAN MITCHELL 2273122
7005 CHELSIE HEARD DR
CUMMING, GA 30041

JILLIAN NOFFKE 2379627

E6998 NICOLAI ROAD
MANAWA, WI 54949

JIM DAVIDSON
108 NORTHSTAR LN
SEARCY, AR 72143

JIM FEAGINS 2385727
126 UNIQUE PL
GARNER, NC 27529

JIM FOWLER 2380954
3001 PIEDMONT  DRIVE
LOUISVILLE, KY 40205

JIM MADERA 2276078
10327 N FIRE CANYON
FOUNTAIN HILLS, AZ 85268

JIM OUELLETTE 2385922
8 HAMLIN ROAD
HAMLIN, ME 04785

JIM SOLOMON 2381710
166 SONTERRA DRIVE
ALTO, NM 88312

JIM TEMPLE 2385694
8223 BROWNSBORO RD.
LOUISVILLE, KY 40241

JIM WILDER
P.O. BOX 2172
APTOS, CA 95001

JIM WYLDER 2383126
281 VIEWCREST LANE
LAKE OSWEGO, OR 97034

JIM YI 2383711
120 E 29TH ST APT 4B
NEW YORK, NY 10016

JIMMIE RASCOE
4727 SPEARS RD
MANVEL, TX 77578

JIMMY CHEUNG 1286298
846 27TH AVENUE
SAN FRANCISCO, CA 94121

JIMMY WENTWORTH 2388869

336 E GARDENIA DR
PHOENIX, AZ 85020

JIN HONG 2209789
630 ANGELA CT
SANTA MARIA, CA 93455

JING LIU
190 KNIGHTSBRIDGE
WATCHUNG, NJ 07069

JINGWEI LIU 2384610
88 UNION AVE
NEW ROCHELLE, NY 10801

JINGXIN LIU 2387518
6401 S BRIAR BAYOU DR
HOUSTOON, TX 77072

JINGYING, LIN
94 BAY 25TH STREET
BROOKLYN, NY 11214

JIYUNG SHIN 2383447
9 JADE PL
SAN FRANCISCO, CA 94131

JJ PRIME SERVICE
9 FARMINGTON MEADOW DR
FARMINGTON, CT 06032-2040

JMI MGMT. 1469440
277 NORTHERN BOULEVARD
SUITE 139
GREAT NECK, NY 11021

JO ANNE WILLIAMS BARNES 2383646
9404 SANBORNE CT
UPPER MARLBORO, MD 20772

JO ELLIS 2388317
PO BOX 222
SEARCY, AR 72145

JOAN BUTLER 2384098
512 SALADO CREEK LN
GEORGETOWN, TX 78633

JOAN FERRIS 2382343
1036 DEZERAI CT.
NAPA, CA 94558

JOAN JOHNSON 2358768
453 BLOOMINGDALE DR
PRESCOTT, AZ 86301

JOAN LEDUC 2389662
7173 SOUTH DURANGO DRIVE
UNIT 113
LAS VEGAS, NV 89113

JOAN LYLES
521 HECTOR AVENUE
METAIRIE, LA 70005

JOAN MACBRIDE 1985499
3251 VALLEY RD
BASKING RIDGE, NJ 07920-2646

JOAN MACTOUGH 2355501
16 W. OCOTILLO RD.
PHOENIZ, AZ 85013

JOAN MCCLURE 1230367
15824 NEW AVE
LEMONT, IL 60439

JOAN MCGUIRE 747658
45353 SAINT GEORGES AVE
PINEY POINT, MD 20674-3112

JOAN RUSSELL 1150245
1149 OLD BOONES CREEK RD
JONESBOROUGH, TN 37659-4719

JOAN SEASON, BARNETT
3717 SEAGATE AVENUE
R1
BROOKLYN, NY 11224

JOAN SULLIVAN
10362 LAKE GEORGE AVE
SARASOTA, FL 34241-1211

JOAN TEMEN 2233778
3135 E MARSHALL AVE
PHOENIX, AZ 85016-3722

JOAN WIGGINTON 2381481
2342 RED MILL ROAD
ELIZABETHTOWN, KY 42701

JOANNA BAIRD 2385009
1620 FM 535 UNIT D

SMITHVILLE, TX 78957

JOANNA BURRO 2342039
287 BAY 19TH ST # 1
BROOKLYN, NY 11214-6003

JOANNA DENEUFVILLE 2384087
136 EAST 79TH STREET
NEW YORK, NY 10075

JOANNA KLIMKIEWICZ 2366494
2328 HAMMOND DR UNIT B
SCHAUMBURG, IL 60173

JOANNA PORT
13114 WARREN AVE
LOS ANGELES, CA 90066-1749

JOANNA, BARBARO
1743 SHORE PARKWAY
BROOKLYN, NY 11214

JO-ANNE BELL
9226 WILTON AVENUE WEST
JACKSONVILLE, FL 32208

JOANNE DOWNES 1853068
32 EAST KING STREET
MALVERN, PA 19355

JOANNE GAINO 1261498
1100 MAGRUDER AVENUE
CATONSVILLE, MD 21228

JOANNE GIBSON 2389251
458 W. 43RD PLACE
CHICAGO, IL 60609

JOANNE GORDON
33 PUDDINGSTONE WAY
FLORHAM PARK, NJ 07932

JOANNE KNOPP 2172207
28683 HOPE CIR
EASTON, MD 21601-8442

JOANNE LI 2380147
540 W 49TH ST APT.408N
NEW YORK, NY 10019

JOANNE PIERSON 2387437
5756 EARHART RD

329

ANN ARBOR, MI 48105

JOANNE RUOCCO 2366548
417 UNION AVE
RUTHERFORD, NJ 07070-1416

JOANNE VALENTINE 2200345
4811B MT ZION RD
FREDERICK, MD 21703

JOANNE VANDIEN
10 FOURTH STREET LEFT SIDE
NORTH ARLINGTON, NJ 07031

JOAO PEDRO, ALMEIDA AZEVEDO
289 EAST KINNEY STREET
NEWARK, NJ 07105

JOAQUIN, SANTIAGO
2833 BENNER ST
PHILADELPHIA, PA 19149

JOCELYN TONNE 2365672
36 HIDDEN POND LN
TRUMBULL, CT 06611-4066

JOCELYN YOUNG 2387926
2409 WHITBY RD
HAVERTOWN, PA 19083-1508

JODI ARELLANO 2386511
1326 HEMLOCK ST NW
WASHINGTON, DC 20012

JODY KAVANAGH 1794211
3133 FRONTERA WAY APT 319
BURLINGAME, CA 94010

JODY, RUSNAK
49 LA BUENA VIDA DRIVE
ARANSAS PASS, TX 78336

JOE CAPARELLA 2383731
708 FINLEY LN
CONNER, WA 98257

JOE FARAH 2387018
2010 DELAWARE AVE
NEW CASTLE, PA 16105

JOE JOHNSTON 1416971
3201 DIABLO AVE. THE SHED SHOP

HAYWARD, CA 94545

JOE MERAN 2381629
683 HIGHLAND AVENUE
NEWARK, NJ 07104

JOE PATTERSON 2383932
1525 ALLEN ROAD
MACON, GA 31216

JOE ROBERTS 2382507
95 CEDAR TRACE DRIVE
HARTSVILLE, AL 35640

JOE THORNTON 2385831
642 COOPER RD
MAGEE, MS 39111-5787

JOE€™S APPLIANCES LLC
7812 5TH AVENUE
BROOKLYN, NY 11209

JOEL CARDIS 2386569
247 COPPER BEECH DR # 18
BLUE BELL, PA 19422-2809

JOEL CONNELL 2365594
P,O, BOX 52405
KNOXVILLE, TN 37950

JOEL FAABORG 2382721
9209 W COUNTRY CLUB TRL
PEORIA, AZ 85383

JOEL MIKLAS 1506286
1917 SAN MARCO BLVD UNIT 2
JACKSONVILLE,, FL 32207

JOEL MINTON 1456298
14116 DENEEN RD.
OCEAN SPRINGS, MS 39565

JOEL PERRY 2388126
414 STAYTON STREET
EASTON, MD 21601

JOEL RICHWAGEN 2387726
3520 COUNTRY LAKES DR.
BELLE ISLE, FL 32812

JOEL STENGEL
1205 SE 11TH ST

FORT LAUDERDALE, FL 33316

JOEL SUTHERLAND 2196957
2836 22ND ST N
ST. PETERSBURG, FL 33713

JOEL WOLF 2384568
362 COMMONWEALTH AVE 2F
BOSTON, MA 02115

JOE'S RADIO
7812 5TH AVE
BROOKLYN, NY 11209

JOESPH GARLING 1975018
120E. MELBOURNE AVE
LOGANSPORT, IN 46947

JOEY LEAL 2361113
9039 SLIGO CREEK PARKWAY APT 906
SILVER SPRING, MD 20901

JOHANNA CARDONA 2381095
18 OCEAN VIEW AVENUE
EAST HAMPTON, NY 11932

JOHANNAH WILLIAMS
1715 NORTH GEORGE MASON DRIVE, SUITE 401 401
ARLINGTON, VA 22205

JOHANNES KRIEGER
PO BOX 3135
HARBOR, WA 98250-3135

JOHN AGUDELO 2388882
30 CRESTWOOD DR
WELLESLEY, MA 02481

JOHN ANDERSON 2381833
1035 JUNIPERO DR # C
DUARTE, CA 91010-3720

JOHN ARTMAN 2385070
2105 TWINBROOK DRIVE
SELLERSBURG, IN 47172

JOHN BAILEY 2387064
7812 ADWEN ST.
DOWNEY, CA 90241

JOHN BEASLEY 2387826
3233 SHORELAND DR

BUFORD, GA 30518

JOHN BOLAN 1656352
9318  LAKE BREEZE DR
TOMBALL , TX 77375

JOHN BOLDUC
3800 GUERNEVILLE ROAD
SANTA ROSA, CA 95401

JOHN BONHAM 2381446
6344 PRESTIGE LN
MARIA, FL 34142

JOHN BONNER 1746889
8906 PRAIRIE SCHOONER CIRCLE
LAKESITE, TN 37379

JOHN BOOMHOWER 2382465
1107 W BROADWAY AVE
MARYVILLE, TN 37801

JOHN BOYLE
168R HUMPHREY STREET
SWAMPSCOTT, MA 01907

JOHN BRICKSON 2235039
409 ROCKLEDGE DR.
ROCKLEDGE, FL 32955

JOHN BUBENIK 2390021
11827 CAPRILE CT
RICHMOND, TX 77406

JOHN BURR 2388663
PO BOX 277
SANTA FE, CA 92067

JOHN C SALTOS
12017 WOODHOLLOW LANE
KNOXVILLE, TN 37932

JOHN CARTER 2220079
3185 EAST GLENDALE ROAD
PRESTON, ID 83263

JOHN CEBAK 2252515
8016 LAKEVIEW DR
DENVER, NC 28037-9209

JOHN CHRISTIANSON 586885
5240 NE 15TH AVE

PORTLAND, OR 97211

JOHN CONNELLY 1998314
690 N BROADWAY
WHITE PLAINS, NY 10603

JOHN CORSO 2382771
146 WINDING WAY # P
CAMILUS, NY 13031-1437

JOHN COTTINGHAM 2383284
1348 GREENLAND DR NE
ATLANTA, GA 30306

JOHN CURRIE 1562984
1042 S DESERT SPARROW DR
SAINT GEORGE, UT 84790

JOHN DEAVER 2387126
4106 GREEN OAK DRIVE
WACO, TX 76710

JOHN DELEONE
147 WHITE TAIL LN
LONG POND, PA 18334

JOHN DERSTINE 1959306
15001 N 6TH CIR
PHOENIX, AZ 85023-5289

JOHN DILLARD 2384297
21626 ORWIG RD
FREELAND, MD 21053

JOHN DINGMAN
9300 CHAPS LN.
PALO CEDRO, CA 96073

JOHN DROBLYN 2372917
16178 CR 431
LINDALE, TX 75771

JOHN DUER 2383862
1421 PRINCETON DR
STATHAM, GA 30666

JOHN E. BURKE JR. 2387471
106 FARMRIDGE WAY
MOYOCK, NC 27958

JOHN E. MANCINI 736794
9833 WINDMILL RD NW

334

ALBUQUERQUE , NM 87114-5602

JOHN EDBAUER
3128 59TH STREET SOUTH
UNIT 101
GULFPORT, FL 33707

JOHN ELIAS 2372739
8549 N JOHN ALBERT AVE
FRESNO, CA 93720

JOHN FALDETTA 869890
415 E 54ST
#7F
NEW YORK CITY, NY 10022

JOHN FAMULARO 2387685
3771 NW 126 AVE
CORAL SPRINGS, FL 33065

JOHN GIBB
46 WAYNE RD
SAGAMORE, MA 02561

JOHN GILBERT
12 WHITENACK RD
CALIFON, NJ 07830

JOHN GLUECK 2376627
11 GLUECK LN
SCOTT CITY, MO 63780-7124

JOHN GORNIK 1984718
4030 DAVANA ROAD
SHERMAN OAKS, CA 91423

JOHN GRINNAN 1863440
2985 SPARKLEBERRY DR
MIDDLEBURG, FL 32068

JOHN HANSEN 2389731
1733 PINTURA CIRCLE WEST
PALM SPRINGS, CA 92264

JOHN HASKELL 2379652
807 BROOK HOLLOW RD
NASHVILLE, TN 37205

JOHN HAWTHORNE 2380574
7605 SCARLET CT.
RALEIGH, NC 27614

JOHN HERNANDEZ 2385994
4401 WEST GATE BLVD SUITE 310
AUSTIN, TX 78745

JOHN HUBLER 2212255
8220 S US 31
INDIANAPOLIS, IN 46227

JOHN HUEY 2381249
6523 BING STREET
SAN DIEGO, CA 92115

JOHN JARIUS
458 PORT MONMOUTH RD
PORT MONMOUTH, NJ 07758

JOHN JASER 2388855
33 HAWLEY AVE.
MILFORD, CT 06460

JOHN KARBOWSKI 2306885
12152 HUSEMANN RD
BRENHAM, TX 77833-6700

JOHN KERN 2384998
PO BOX 503
HOUGHTON, MI 49931

JOHN KILSHAW
20  BARRY ROAD
SCARSDALE, NY 10583

JOHN KLISS 2385141
76 CONCORD STREET
ASHLAND, MA 01721

JOHN KNOWLES 2369301
40 OAK HILL ACRES
MONMOUTH, ME 04259

JOHN KRUSE 2381115
590 MARKET STREET
WEST DES MOINES, IA 50266

JOHN LAROCCA 1764726
50 UTOPIA COURT
STATEN ISLAND, NY 10304

JOHN LINNELL 2340585
2200 STEEPLE DR
ANCHORAGE, AK 99516

JOHN LINSLEY
461 NORLAND DRIVE
DOWNINGTOWN, PA 19355

JOHN LIPORACE 2383957
16 ANTHONY ST
NEWPORT, RI 02840

JOHN LIVADAROS 1678969
24-20 LITTLENECK BLVD
BAYSIDE, NY 11360

JOHN LOMBARDI 1774427
185 PRISCILLA DR
LINCROFT, NJ 07738-1241

JOHN LOPEZ 2387182
8711 MILLCREEK DR. 8711 MILLCREEK DR.
AMHERST, NY 14051

JOHN M CARUSO
22 PLUMER RD
EPPING, NH 03042

JOHN MARSH 2382866
7134 CAROL LN # 22042
FALLS CHURCH, VA 22042

JOHN MARTIN 1236864
32 PIENZA
LAGUNA NIGUEL, CA 92677

JOHN MASON 1157963
1160 N QUINCY ST  MASON PROPERTIES
ARLINGTON, VA 22201

JOHN MAYNARD 322356
PO BOX 147
ULSTER PARK, NY 12487

JOHN MCKENNA 2368465
8140 RIDGE CREEK WAY
SPRINGFIELD, VA 22153-1932

JOHN MELLO 1807504
36 STARK ST
NASHUA, NH 03064-6226

JOHN MEYERS 2383295
659 N. 79TH AVE.
PENSACOLA, FL 32506

JOHN MONAGHAN 2290281
700 GROVE ST APT 3B
JERSEY CITY, NJ 07310

JOHN MONTENERO 2321866
68 TUCKAHOE AVE
EASTCHESTER, NY 10709

JOHN MORGAN
936 PRAIRIE STREET,
EMPORIA, KS 66801

JOHN MORGAN, JR 2386880
3802 SPRING MEADOW DR
ELLICOTT CITY, MD 21042

JOHN MORPHIS 2387756
2428 S EVERGREEN RD
TEMPE, AZ 85282

JOHN MURRAY 2387296
700 BEACH DRIVE
NEEDLES, CA 92363

JOHN NAPOLITANO 2384879
33 ISLAND VIEW AVENUE
MONROE, NY 10950

JOHN O&#X27;HARA 2384107
25 KEARNEY ST
EAST ORANGE, NJ 07017

JOHN OKERBLOM 2386077
2054 FIXLINI STREET
SAN LUIS OBISPO, CA 93401

JOHN PATTAN
4796 WESLEYAN WOODS DRIVE
MACON, GA 31210

JOHN PAVLIS 2384281
4100 HARRISON AVENUE N.W.
CANTON, OH 44709

JOHN PHAM 1344772
3155 SYLVAN DRIVE
SAN JOSE, CA 95148

JOHN PHILLIPS 2384174
2918 BLACKBERRY LN
MARIETTA, GA 30068

JOHN PHILLIPS 2385236
1 COUNTRY CLUB BOULEVARD
WHISPERING PINES, NC 28327

JOHN POLLAY 2328316
284 SLITER RD
SCHAGHTICOKE, NY 12154-3011

JOHN POWERS 2371141
3272 OAK GROVE RD
LOS ALAMITOS, CA 90720

JOHN PRESCOTT 1098671
25193 FLANDERS DRIVE
CARMEL-BY-THE-SEA, CA 93923

JOHN PRINCE 2385870
405 PACIFIC STREET
BROOKLYN, NY 11217

JOHN PSARAS MGT 786504
7916 5TH AVE
BROOKLYN, NY 11209

JOHN RANIVAND 2385729
14492 CANALVIEW DR. B
DELRAY BEACH, FL 33484

JOHN REILLY
1515 INDIAN RIVER BLVD A-220
VERO BEACH, FL 32960

JOHN REIMERS 2316120
1140 PALMS BLVD
VENICE, CA 90291

JOHN REX
249 US HIGHWAY 98
EASTPOINT, FL 32328

JOHN ROMANS 2387758
1810 DELAWARE AVENUE
SAINT PAUL, MN 55118

JOHN RUBIN 2385803
3357 CORMORANT DRIVE
LAUREL, MD 20724

JOHN SABOOR 2369957
2400 APOPKA BLVD
APOPKA, FL 32703

JOHN SANDERS 2385657
16810 THOMAS CHAPEL
DALLAS, TX 75248

JOHN SCOTT 2381873
4205 SILVER FOX CT
OREFIELD, PA 18069

JOHN SHERRATT 2381186
1060 W CIELO DRIVE
PALM SPRINGS, CA 92262

JOHN SHERRY 2375670
130 BIRDS HILL AVE.
NEEDHAM, MA 02492

JOHN SIKORA 2387087
1091 E MOMBASHA RD, MONROE, NY 10950, USA
MONROE, NY 10950

JOHN SLATER 2382168
544 N DEAN ST
BUSHNELL, IL 61422-1231

JOHN STANBERRY 2389974
13959 WOOD DUCK CIRCLE
LAKEWOOD RANCH, FL 34202

JOHN STEPHENS 2386678
3637 ROYAL CREST DRIVE PMB #489
MONTGOMERY, AL 36109

JOHN TILLEY 2382333
7901 4TH ST N SUITE 10308
ST PETERSBURG, FL 33702

JOHN TRINIDAD 2386747
122 W 3RD ST
SOUTH BOSTON, MA 02127

JOHN TURNER
23410 CLIFFORD CT
HOLLYWOOD, MD 20636

JOHN UMPHRESS 2387852
2604 GERAGHTY AVENUE   JOHN UMPHRESS
AUSTIN, TX 78757

JOHN WALDORF 2389854
3603 N IRONWOOD PLACE
BROKEN ARROW, OK 74011

```
JOHN WARD 2388407
119 BENEFIT STREET
APT 1
PROVIDENCE, RI 02903

JOHN WARREN 2382584
16420 CARMEL LN
RENO, NV 89511

JOHN WENIGE 236722
6730 BAYMEADOW DRIVE JOINT CHIEFS OF STAFF WAREHOUSE MANTECH
GLEN BURNIE, MD 21060

JOHN WILFONG
3067 ROCK SPRINGS ROAD
APOPKA, FL 32712

JOHN WILSON 2386235
112 GROVES PARK BLVD E
OAK RIDGE, TN 37830

JOHN WINTERS 2384882
77-35 113TH STREET
4D
FORES HILLS, NY 11375

JOHN ZIRKLE 2360333
112 E  WASHINGTON ST.
FAIRMOUNT, IN 46928

JOHN ZIZZO 1757458
4448 WOODBURN ST
MILWAUKEE, WI 53211

JOHN, BUNKA
205 FALLING STONE DRIVE
HOLLY SPRINGS, NC 27540

JOHN, HOWELLS
1530 KINGSTREAM CIR
HERNDON, VA 20170

JOHN, JUNGCLAUS JR
2204 APOLLO DR
FENTON, MO 63026

JOHN, PRUSAKOWSKI
200 OAK STREET
SOUTH AMBOY, NJ 08879

JOHN, WINTERS
77-35 113TH ST.
```

341

APT 4D
FOREST HILLS, NY 11375

JOHN. N
N 43 DAVID ST
SOUTH RIVER, NJ 08882-2110

JOHNATAN MILTON 2372187
65 SANDPIPER DRIVE
ENGLISHTOWN, NJ 07726

JOHNATHAN JENKINS 2364799
2 BEVERLY RD
WEST ORANGE, NJ 07052-4608

JOHNATHON LEON
850 WEBSTER STREET
PALO ALTO, CA 94301

JOHNNA HAMPSON 1711579
544 HENLEY DRIVE
NAPLES, FL 34104

JOHNNA HARRIS 2384691
35009 COUNTY ROAD 32
FLEMING, CO 80728

JOHNNY CUNNINGHAM
2009 E ARIZONA STREET
PHILADELPHIA, PA 19125

JOHNNY, MARTINEZ
2086 2ND AVENUE
APT.7F
NEW YORK, NY 10029

JOLANTA MATYSIAK 2382407
14179 11 AVENUE
MALBA, NY 11357

JON A ROBERTSON 2381532
720 ORTON AVE
304
FORT LAUDERDALE, FL 33304

JON CLARKE 2386954
5911 BRUNDAGE LN
NORCROSS, GA 30071

JON COUTURE 2385594
1211 GLEN OAKS DR.
WEST DES MOINES, IA 50266

JON GOODE 2384902
4630 16TH STREET EAST
FIFE, WA 98424

JON GUNDLING 2385417
13128 101ST AVENUE CT W
TAYLOR RIDGE, IL 61284

JON HARTZLER 2385874
107 N GREENE RD
GOSHEN, IN 46526-1520

JON HUDSON 2382764
127 DUDLEY COURT NW
SANDY SPRINGS, GA 30327

JON LAWSON 1715172
1001 S. CENTENNIAL ST.
HIGH POINT, NC 27260

JON LIU 2380720
5756 162ND ST WEST
LAKEVILLE, MN 55044

JON PAUL WATTS 2385287
229 ALLVIEW AVENUE
BREWSTER, NY 10509

JON PRIBYL 2388070
9353 S. 96TH ST
FRANKLIN, WI 53132

JON SAWYER 2385765
1391 WHITMAN DR
WEST MELBOURNE, FL 32904

JON SHEW 2355158
2215 E CIDER MILL RD
COLUMBIA CITY, IN 46725

JON WELCH 2389163
16955 VANDERBILT ST  PRIVATE
BROOKYFIELD, WI 53005

JON WIELENGA 2384294
2930 S CINCINNATI AVE
TULSA, OK 74114

JON YOST 2383323
PO BOX 191
GOODLAND, KS 67735-0191

JONAH KAUFMAN 2372179
3522 CROWNRIDGE DR
SHERMAN OAKS, CA 91403

JONATHAN BALDWIN
1999 FM 969
ELGIN, TX 78621

JONATHAN BATEH 1987933
3590 PEBBLE PATH LN
JACKSONVILLE, FL 32224-1614

JONATHAN BEENE 2382293
17 BLUFF BROOK COURT
O'FALLON, MO 63366

JONATHAN BEN-AMI
201 E 69TH ST APT 15B
2C
NEW YORK, NY 10021-5470

JONATHAN BLAKE 2385241
37017 LALA LN GATE CODE 2979 KEY
DADE CITY, FL 33525

JONATHAN BROWN-SCHMIDT 541300
8350 PARKRIDGE CRT W
GREENDALE, WI 53129

JONATHAN COLLINS 1234572
6645 DARTMOOR DR
FLOWERY BRANCH, GA 30542

JONATHAN FEIN 698582
11400 CIRCLE DR.
AUSTIN, TX 78748

JONATHAN FULLER 1774671
8855 FOX HILL DRIVE
KIRTLAND, OH 44094

JONATHAN GARCIA 2384892
9900 NW 46TH CT
SUNRISE, FL 33351

JONATHAN H MALLOY 723591
250 BALLARD DR
WEST HARTFORD, CT 06119

JONATHAN HIXON 2386671
50 GATEWAY POINT DRIVE

RINGGOLD, GA 30736

JONATHAN KARLIN 1555162
18 BALDWIN FARMS S
GREENWICH, CT 06831

JONATHAN KIM 2385252
233 EAST 69TH STREET 2D
NEW YORK, NY 10021

JONATHAN KORN 2383076
309 SUNSET BLVD
WYCKOFF, NJ 07481

JONATHAN LAWRENCE 2385034
1971 YANK CT
GOLDEN, CO 80401

JONATHAN LEE
125 NORTH MARY AVE SPC 60
SUNNYVALE, CA 94086

JONATHAN LIEN 2386064
28812 PLACIDA AVE
LAGUNA NIGUEL, CA 92677

JONATHAN MALONEY 2366020
4 SHADBUSH LN
WESTPORT, CT 06880

JONATHAN MARTIN 2367410
105 DOWNING PL
APEX, NC 27502

JONATHAN MARTIN 2368762
116 KRPAN COURT
ROSEBILLE, CA 95747

JONATHAN MCKECHNEY 2385735
1916 COPPERSMITH TERRACE
WOODBRIDGE, VA 22191

JONATHAN MITCHELL 1632617
216 HUNTINGTON DRIVE
CHAPEL HILL, NC 27514

JONATHAN NANCE 2385835
306 COUNTY ROAD 502
STEPHENVILLE, TX 76401

JONATHAN NEGUSSE 2384581
229 BLUE POINT PARKWAY

FAYETTEVILLE, GA 30215

JONATHAN RIVERS-MOORE 2377418
1814 170TH AVE NE
BELLEVUE, WA 98008

JONATHAN SCHNEIDER 2194751
203 LAKEWOOD DR
KERRVILLE, TX 78028

JONATHAN SCOTT 2388195
16362 N. HAWTHORNE LN.
MOUNT VERNON, IL 62864

JONATHAN SPATACEAN 1319854
3933 153RD AVE SE
BELLEVUE, WA 98006

JONATHAN SPEED 2384415
2369 MARTIN MILL ROAD
NEWNAN, GA 30263

JONATHAN SPIER
21150 HAMLIN DR
BOCA RATON, FL 33433-7433

JONATHAN STAHLMAN 2380737
1165 MARIPOSA AVENUE
SAN JOSE, CA 95126

JONATHAN THOMPSON 2384876
3012 REDFORD DRIVE
GREENSBORO, NC 27408

JONATHAN TIMMIS 2380865
421 K ST NE
WASINGTON, DC 20002

JONATHAN WARD 2379557
58 MOUNT HERMON RD
SCOTTS VALLEY, CA 95066

JONATHAN YNOA 2289831
5310 NW 22ND AVENUE
FORT LAUDERDALE, FL 33309

JONATHAN, FOX
368 MILFORD STREET
BROOKLYN, NY 11208

JONATHON MILLER
642 AMARANTH BLVD

MILL VALLEY, CA 94941

JONATHON PROCTOR 2372794
1528 E 50TH ST
SAVANNAH, GA 31404-4030

JONECA CORPORATION
4332 E LA PALMA AVENUE
ANAHEIM, CA 92807-1806

JONES AJATUAEWO
8817 ARBOR PARK DRIVE
DALLAS, TX 75243

JONETTE NEWMEYER 2387972
1628 COUNTRY CLUB DR
PLACERVILLE, CA 95667

JONG KIM 2380364
44075 FREMONT BLVD
FREMONT, CA 94538

JONI BERRETTINI 2245418
16416 DAYSAILOR TRAIL
LAKEWOOD RANCH, FL 34202

JONI PARKER 1802809
2091 BIRCH AVE
PO BOX 1714
REEDSPORT, OR 97467

JONSTHAN STARKENBURG 2386119
257 CECIL PL
COSTA MESA, CA 92627

JOOHYUN JIN 1116128
2452 DAKOTA LAKES DR
HERNDON, VA 20171

JORDAN BROWDY
7 WINTERGREEN DR W
MELVILLE, NY 11747

JORDAN EGBERT 2381148
2008 SE 11TH AVE APT 1
PORTLAND, OR 97214

JORDAN HALACKA
2212 DURHAM DR.
COLUMBIA, SC 29170

JORDAN KEMPF 2357571

479 RED MAPLE DRIVE
MANDEVILLE, LA 70448

JORDAN SAX 2385308
767 HILLDALE AVE
BERKELEY, CA 94708

JORDAN WELBOURNE 2386149
4 PARKVIEW DRIVE
CLINTON, PA 15026

JORDAN WELLS 2385608
6170 E PIERSON
FLINT, MI 48506

JORGE GARCIA 1880404
6701 HIGHWAY BLVD STE 206
KATY, TX 77494

JORGE MALDONADO 1780487
1620 N 49TH ST
MCALLEN, TX 78501

JORGE RICO 1427004
2813 COUNTRYWOOD LN
WEST COVINA, CA 91791

JORGE SERRANO 2380428
100 BAYVIEW DRIVE
APT 1116
SUNNY ISLES BEACH, FL 33160

JORGE, GONZALEZ
452 FAY AVENUE
ELIZABETH, NJ 07202

JORGE, YUNGA
GARDEN VIEW TERRACE
EAST WINDSOR, NJ 08520

JOSE BARBA 2223176
4330
LA MIRADA, CA 90638-3511

JOSE C RAIMUNDO 2379128
9904 DERBYSHIRE LANE
BETHESDA, MD 20817

JOSE CAMPOS 2389906
886 SUTTER ST 605 FARNHAM PROPERTIES INC
SAN FRANCISCO , CA 94109

JOSE CASTRO 2384321
9100 5TH AVE
HESPERIA, CA 92346

JOSE GARCIA 2389233
12244 SE 284TH ST   NEW HORIZON CONSTRUCTION
AUBURN, WA 98092

JOSE LOPEZ 1166994
73 SW 12 AVENUE   ONE OFAKIND DESIGN, INC.
SUITE 110
DANIA, FL 33004

JOSE LOPEZ 2388503
703 S. FIR AVE,
INGLEWOOD, CA 90301

JOSE MANUEL DEL VALLE 2385725
28327 BUFFALO FORK LN
KATY, TX 77494

JOSE NETO 2388058
8424 LOST LAKE DR
ORLANDO, FL 32817

JOSE ROMO 2377807
20270 MELBA STREET
NEW CANEY, TX 77357

JOSE SANTANA 2385204
3981 ETERNITY CIR
SAINT CLOUD, FL 34772-8268

JOSE SANTIAGO 2379593
190 ACADEMY ST 708
708
JERSEY CITY, NJ 07306

JOSE, AGUILERA
224 MOTT ST.
TRENTON, NJ 08611

JOSE, CARDENAS
123 OUTCALT STREET
HIGHTSTOWN, NJ 08520

JOSE, POLINE
1511 SILVER STREET
BRONX, NY 10461

JOSEFA RODRIGUZ 656860
10380 SW 4TH ST

349

MIAMI, FL 33174

JOSEPH ANTON 697926
25 MANDERLEIGH ESTATES COURT
FRONTENAC, MO 63131

JOSEPH BONANNO 2388794
29 CHERRY COURT
GOULDSBORO, PA 18424

JOSEPH BONANNO 2389356
1330 AIR FORCE LN
MYRTLE BEACH, SC 29577-1402

JOSEPH C WEISMANTEL 2384273
1997 MAGDALENE WAY
SAN DIEGO, CA 92110

JOSEPH CAFARELLA 1839955
9142 SYCAMORE HILL PL
MECHANICSVILLE, VA 23116

JOSEPH CAGLE 2386066
21520 YORBA LINDA BLVD. G377
YORBA LINDA, CA 92887

JOSEPH CAMPISI 2388344
108 MYRTLE CT  SPARK WINE COMPANY
GIBSONIA, PA 15044

JOSEPH CIPRIANI 2372144
9935D REA ROAD #286
CHAROLOTTE, NC 28277

JOSEPH COPPERNOLL 2387006
772 SW MCFADDEN AVE
CHEHALIS, WA 98532

JOSEPH COTTON 2384040
14731 MADDOX RD
ANDALUSIA, AL 36420-6532

JOSEPH DAILEY 2388608
2417 S PALM DRIVE
TEMPE, AZ 85282

JOSEPH DEANGELIS 2381043
7 BRESCIA BLVD
HOPEWELL JUNCTION, NY 12533

JOSEPH DECUIRE
37403 20TH AVE S

FEDERAL WAY, WA 98003

JOSEPH DONNELLY 2388934
70 LAKE WOOD CIRCLE
OCALA, FL 34482

JOSEPH DREW 2390136
922 NW 11TH AVE APT 614
PORTLAND, OR 97209

JOSEPH FALLAS
63 BRIAN STREET
LAKEWOOD, NJ 08701

JOSEPH FEDERICO 2382519
94 MADALYN COURT
DANIELSVILLE, GA 30633

JOSEPH FINKLE & SON INC 1388954
7 CORYELL ST
LAMBERTVILLE, NJ 08530

JOSEPH FRIEDMAN 1806890
104 LAWRENCE AVE
LAWRENCE, NY 11559-1442

JOSEPH GISH 2386650
1846 UPPER PACK RIVER RD
SANDPOINT, ID 83864

JOSEPH GROSS 2387949
1005 FOWNES AVE
BRIGANTINE, NJ 08203

JOSEPH GUIDONI 1549168
53 JUNIOR DR
SHALIMAR, FL 32579-1501

JOSEPH HANNA 2373206
3110 BELMONT CT
LIVERMORE, CA 94550

JOSEPH KELEMEN
77 LEXINGTON AVENUE
BAYONNE, NJ 07002

JOSEPH KING 1630718
2032 EMELITA DR
VIRGINIA BEACH, VA 23456

JOSEPH L FORTIN JR 1182277
34 LARCHMERE DRIVE

RUMFORD, RI 02916

JOSEPH L PEREZ NUNEZ 2389744
1102 ANDERSON AVE
FORT LEE, NJ 07024

JOSEPH LAWROSKI
11 GOEKE DR
HAMILTON, NJ 08610

JOSEPH MAINE 2325159
1355 N LAUREL AVE 5
WEST HOLLYWOOD, CA 90046

JOSEPH MALATESTA 2204504
1076 W ROOSEVELT
CHICAGO, IL 60608

JOSEPH MARDIS 1985074
6266 SIERRA TRAIL
BURLINGTON, KY 41005

JOSEPH MAVEC 893409
156 GOVERNORS ROAD
PONTE VEDRA BEACH, FL 32082

JOSEPH MAVERICK 2382846
17619 W SAGUARO LN
SUPRISE, AZ 85388

JOSEPH MOTORS
8300 FAYETTEVILLE ROAD
RALEIGH, NC 27603

JOSEPH N HERMANOWSKI 2384488
45089 W HORSE MESA RD
MARICOPA, AZ 85139-9126

JOSEPH NOVACO 2382978
257 PORTER RD
BATH, NH 03740-4711

JOSEPH NOWELL 2385919
116 ROYAL SAINT GEORGES
WILLIAMSBURG, VA 23188

JOSEPH PRAIZE 2381390
16818 ANTLER WAY
WEED, CA 96094

JOSEPH QUALLS 2208680
2167 BARBADOS AVE

FORT MYERS, FL 33905-2035

JOSEPH REDDICK 2383207
205 S WEST ST
GREENSBORO, GA 30642

JOSEPH SAKRAN 2386184
923 S EATON STREET
BALTIMORE, MD 21224

JOSEPH SANT 2388549
93 GLENSIDE TRAIL
SPARTA, NJ 07871

JOSEPH SAVERINO 1041892
16394 KINGSWAY DR
MACOMB, MI 48044

JOSEPH SCHILP 2380728
84 UPPER SADDLE RIVER RD
MONTVALE, NJ 07645

JOSEPH SEIPEL 2386157
1119 DOEBROOK DRIVE
NEW ALBANY, IN 47150

JOSEPH SPIEGELBERG 2383660
800 E OCEAN BLVD UNIT 505
LONG BEACH, CA 90802

JOSEPH SPORTELLI 2387940
4108 12 AVE DR W  SPORTELLI CONSTRUCTION
BRADENTON, FL 34205

JOSEPH STEUER
655 CANTERBURY ROAD
GROSSE POINTE WOODS, MI 48236

JOSEPH TESSIER 2385177
30 PEARL COURT
MERIDEN, CT 06450

JOSEPH THOMAS 2382744
3008 SOUTH 106TH LN
TOLLESON, AZ 85353

JOSEPH TUMASELLA 2385376
1624 STATE HIGHWAY 630 WEST
LOT M43
FROSTPROOF, FL 33843

JOSEPH URBAN 1887092

66 CARLTON AVE
WASHINGTON, NY 11050-3129

JOSEPH WADDELL 2387307
600 SCOTT AVE
LINDENWOLD, NJ 08021

JOSEPH WARMINGTON 2382080
5912 BROADMEADE DR
PLANO, TX 75093

JOSEPH, GREGOIRE
120 BEACH 19 STREET
APT # 15C
FAR ROCKAWAY, NY 11691

JOSEPH, MCGINNIS
604 6TH AVE SE
LARGO, FL 33771-2138

JOSEPHINE HIDALGO 2379994
1402 WOODHAVEN DR
OCEANSIDE, CA 92056-2104

JOSH CARRUTHERS 1880984
1238 W 12TH ST
PORT ANGELES, WA 98363

JOSH DEVILLIER 1201713
1919 HWY 35 NORTH PMB 512
ROCKPORT, TX 78382

JOSH HAHN 2384667
109 TERRAPIN LANE
STEVENSVILLE, MD 21666

JOSH LEVY 2384769
4523 OAK HILL RD
CHAPEL HILL, NC 27514

JOSH OLSEN 1904059
16 LIVINGSTON STREET #1
CATSKILL, NY 12414

JOSH WINSOR 2383674
1066 PRESERVE ST
WEATHERFORD, TX 76085

JOSHUA APPEL 455486
125 N BLAINE ST.
MOSCOW, ID 83843

JOSHUA BURKE 1930702
25 MASSAI CIRCLE
SEDONA, AZ 86351

JOSHUA FARLEY 2378022
1275 HOKES MILL RD
YORK, PA 17408

JOSHUA GUTMAN 2384194
6840 LITTLE BLUE LANE
HARMONY, FL 34773

JOSHUA LAHIFF 2382988
6712 BIG SKY TRL
CHEYENNE, WY 82009-2240

JOSHUA MARHOFER 1796840
36 JUNGFRAU HILL ROAD
COMFORT, TX 78013

JOSHUA MILLER 2385766
101 W 117TH ST 2B
NEW YORK, NY 10026

JOSHUA MURPHY 2362250
1519 SUN MTN
SAN ANTONIO, TX 78258-7359

JOSHUA PARDUE 2388728
101 S 12TH ST. #408 GNP DEVELOPMENT
TAMPA, FL 33602

JOSHUA PEKERA 2386787
1524 SEMINOLE RD
JACKSONVILLE, FL 32205

JOSHUA ROSS 2388940
223 E LULLWOOD AVE
SAN ANTONIO, TX 78212

JOSHUA SCHWIMER 2387187
200 STORNAWAY DRIVE
JACKSON, TN 38305

JOSIAH TSCHANZ 1355653
N8869 2ND ST
WESTBORO, WI 54490

JOSIAN HAIG 2385985
7228 N HWY 71
ALMA, AR 72921

JOY DWECK 2386579
447 AVENUE P
PH4
BROOKLYN, NY 11223

JOY GADDES 1783504
10025 SONYA LANE
WEST CHESTER, OH 45241

JOY GOLDEN
24014 INGOMAR ST
WEST HILLS, CA 91304-6113

JOYCE DARE 2386177
1287 GLENMOOR WAY
SAN JOSE, CA 95129

JOYCE FINN 2383180
19 ALMA LANE
EAST NORTHPORT, NY 11731

JOYCE JOHNSO 2383634
10 SANDVILLE RD
LIMINGTON, ME 04049

JOYCE LAM 2383838
71 REGENCY PLACE
HAYWARD, CA 94544

JOYCE SHUFORD 2383993
4522 LINDEN AV
LONG BEACH, CA 90807

JP MANAGEMENT 1398181
190 MAIN ST
SUITE 201
HACKENSACK, NJ 07601

JRM CONSTRUCTION MANAGEMENT
242 W 36TH ST
NEW YORK, NY 10023

JSAF MANAGEMENT 1912922
164 SUFFOLK STREET
NEW YORK, NY 10002

JUAN ALVARADO 1455544
338 BRIAR PATCH LOOP
DAVENPORT, FL 33896

JUAN CARLOS ACOSTA 2383230
3114 N 127TH LANE

AVONDALE, AZ 85392

JUAN CISNEROS 2382006
610 WEST BOONE STREET
SANTA MARIA, CA 93458

JUAN GARCIA 2383505
5181 EVERGLADES BOULEVARD N
NAPLES, FL 34120

JUAN RODRIGUEZ
532 SAN BENITO STREET 30
28
LOS ANGELES, CA 90033

JUAN, GUANGA GONZALES
261 WINDSOR COMMONS
EAST WINDSOR, NJ 08512

JUAN, PERDOMO
15012 109TH AVENUE
APT. 2
JAMAICA, NY 11433

JUAN, PICADO
4 KAUFMAN STREET
SOMERSET, NJ 08873

JUDIT SCHULMANN 2383962
4970 SENTINEL DRIVE, APT.203
BETHESDA, MD 20816

JUDITH ABRAMSON 2377485
210 COOL BREEZE DR
CLAYTON, DE 19938

JUDITH AZCUNES 2381814
272 SUNSET HILLS DRIVE
NORCROSS, GA 30071

JUDITH BIELEWICZ 2386550
9420 OLLA AVENUE
MESA, AZ 85212

JUDITH HALL 2389884
106 BELLEVUE AVE
RUTLAND, VT 05701

JUDITH HECKER 2386437
6101 FOREST GROVE BLVD.
ORLANDO, FL 32808

JUDITH K VIENOP 2384431
23839E CALEB PLACE
AURORA, CO 80016

JUDITH LORENZ
221 GREENWOOD DROVE
NEW BRIGHTON, PA 15066

JUDITH RASSON 2386274
3652 DUNN DR
LOS ANGELES, CA 90034-5004

JUDSON CHAPIN 2380568
170 OLD HUNTERS RUN
CASHIERS, NC 28717

JUDSON SHUTTS 2379971
1191 LONE TREE ROAD
HOLLISTER, CA 95023

JUDY DAVIS 2373182
3272 E 550 S
ROCHESTER, IN 46975

JUDY JIN 2388897
2666 ENDICOTT ROAD
SHAKER HEIGHTS, OH 44120

JUDY JORDEN 2382724
519 OAK CHASE BLVD
LENOIR CITY, TN 37772

JUDY KALEEM 2191233
7846 CARRICK DR
GAINESVILLE, VA 20155

JUDY LEE 2387091
5460 CANDLEWOOD DRIVE
HOUSTON, TX 77056

JUDY OHAIRE 2384687
100 SKY GATE RD
KILA, MT 59920

JUDY PERRY 2381884
920 CENTENNIAL RD
WEST POINT, NE 68788

JUDY ROCA 2384238
26 BAYARD ST.
BELLEVILLE, NJ 07109

JUDY VOLKMAR 2383425
16525 NORTH 170TH LANE
SURPRISE, AZ 85388

JUDY YUDIN 1705280
378 MAIN STREET
WYCKOFF, NJ 07481

JUDY, FRANKUM
11485 US HWY. 129 N
TALMO, GA 30575

JUERGEN BRAUN 2384378
462 OSIANDER ST
FORT COLLINS, CO 80524

JUERGEN DUEMMLER 1194395
1161 HAVEN BROOK WAY
ATLANTA, GA 30319

JU-HSUAN HUA
855 MARIA LANE
SUNNYVALE, CA 94086

JUI-TING HSU 2368820
109 S ALANMAY AVE, UNIT 216
SAN GABRIEL, CA 91776

JULES HAHN 2384771
6553 COLBERT
NEW ORLEANS, LA 70124

JULIA HYZY 2377897
1335 RENTON ROAD
PITTSBURGH, PA 15239

JULIA MARCHESI 2383459
105 MONTAGUE ST APT 704
BROOKLYN, NY 11201

JULIA MILLER 2385570
765 MARKET STREET SUITE 22F
SAN FRANCISCO, CA 94103

JULIA MORTON 2388564
6511 6TH ST NW
WASHINGTON, DC 20012

JULIA PECORA 2389155
521 ADAMS ST
CENTERPORT, NY 11721

JULIA VIERA 921711
563 ALAMEDA BLVD
CORONADO, CA 92118

JULIAN COLLETT 2242494
555 MADISON AVENUE
NEW YORK, NY 10022

JULIAN PAULSON
177 OCEAN LANE DR APT 508
KEY BISCAYNE, FL 33149-1426

JULIANA CHEW 2204415
711 SW 148TH AVE APT 406
DAVIE, FL 33325

JULIANA LO 793324
1478 CREEKVIEW LN
SANTA CRUZ, CA 95062

JULIANA, FUENTES
4404 PEPPERBUSH DRIVE
FORT WORTH, TX 76137

JULIANNA AGREDA 1636247
1200 BRICKELL AVENUE ST 1500
MIAMI, FL 33131

JULIANNE PAUL 2384224
13518 KAVANAUGH LANE
CYPRESS, TX 77429

JULIANNE PURDY 2382605
64 DEAUVILLE CIRCLE
LITTLE ROCK, AR 72223

JULIE ADAMSON 2386091
1900 OLD AGNES RD
WEATHERFORD, TX 76088

JULIE ANNE FISHER 2387270
610 TOMAHAWK TRAIL
INDIAN RIVER SHORES, FL 32963

JULIE BALDOCCHI 2242296
PO BOX 878
MILL VALLEY, CA 94942

JULIE BEN-ZEV 2387812
326 PEMBROKE RD
BALA CYNWYD, PA 19004

JULIE BROADDUS 2337991
7138 FARM STATION ROAD
WARRENTON, VA 20187

JULIE BULSON
6800 PEBBLE BEACH LANE
SEMINOLE, FL 33777

JULIE CLONINGER 605469
1247 MILES ROAD
DALLAS, NC 28034

JULIE DECONTO 2386494
PO BOX 242
DURHAM, NC 27702

JULIE KINGSLEY 2380228
2915 DEEP ANCHOR
CROSBY, TX 77532

JULIE LINDER 2385133
109 N PROSPECT ST
NORWALK, OH 44857

JULIE LYFORD 2390412
22685 VIA PEGASO
RED BLUFF, CA 96080

JULIE MARDJEKAJ
73 WITCH HAZEL DR
DEEP RIVER, CT 06417-1552

JULIE MERSON 2389818
720 CLINTON ST
UNIT 305
HOBOKEN , NJ 07030

JULIE NEWELL
1125 BROOKWOOD LN
NASHVILLE, TN 37220

JULIE ORNELAS 2390582
5403 17TH ST CT EAST
BRADENTON, FL 34203

JULIE OSHA 2380291
1450 LUTHER SQUARE
EVANSVILLE, IN 47714

JULIE PERONA 2284528
1930 E 1000 NORTH RD
OWANECO, IL 62555

JULIE PLOTKIN 2386328
1301 NW 158 ST.
EDMOND, OK 73013

JULIE RODRIGUEZ 2374710
5527 WOODLAND LANE
FORT LAUDERDALE, FL 33312

JULIE SWISTAK
14 CLINTON AVE
JAMESTOWN, RI 02835

JULIE TORAN 2242894
473 WEST END AVENUE APT. 13B
NEW YORK, NY 10024

JULIE WETHERELL
13332 ENTREKEN AVENUE
SAN DIEGO, CA 92129

JULIET BUTLER 2389972
1311 BARBOUR ST.
NORMAN, OK 73069

JULIET SWITZER 1138761
8971 OMEGA COURT
SPRINGFIELD, VA 22152

JULIO CASTILLO 2389395
978 WINDWARD WAY
WESTON, FL 33327

JULIO ESCOBAR 2306389
640 S SAN VICENTE BLVD STE 310
LOS ANGELES, CA 90048

JULISSA, DEJESUS
3065 SEDGWICK AVENUE
APT 7C
BRONX, NY 10468

JULJO A URENA 2385479
107-17 80TH STREET
OZONE PARK, NY 11417

JUN PARK 2381895
2030 HUDSON ST APT 508
FORT LEE, NJ 07024

JUNE G LIDDIC 467304
721 GROVE ROAD

COGAN STATION, PA 17728

JUNE HUMPHREY 2386568
606 EMILY DR
GOODLETSVILLE, TN 37072

JUNE STOVAL 2383339
2542 DAVIS RD
DEFUNIAK SPRINGS, FL 32433

JUNE SWIER
7603 29TH AVE APARTMENT, SUITE, UNIT, BUILDING, FLOOR
KENOSHA, WI 53143

JUNKO POWELL 2382670
1170 UNION STREET
BROOKLYN, NY 11225

JUSTIN AGBAKWURU 2385314
1817 CHAMPION CIRCLE
VIRGINIA BEACH, VA 23456

JUSTIN ALCORN
3410 ROSETTI DRIVE
SAN ANTONIO, TX 78247

JUSTIN ATKINSON 2365306
718 E HWY 82 #117
SHERMAN , TX 75090

JUSTIN GOLOGORSKY
68 LAIGHT ST
NEW YORK, NY 10013

JUSTIN HALL 2390013
5107 JANESDALE CT.
GLENN DALE, MD 20769

JUSTIN KNIGHT 1960308
4620 NORTH AUTUMN VIEW DRIVE
LEHI, UT 84043

JUSTIN KORN 2383797
944 PARK AVENUE
NEW YORK, NY 10028

JUSTIN OBRIEN 2350759
1041 5TH STREET
KIRKLAND, WA 98033

JUSTIN OWNBY 2388559
273 FAIRMONT DR

MURFREESBORO, TN 37129

JUSTIN POSTIER 2388785
10827 S MEMORIAL DR, SUITE I   GENSCRIPTS PHARMACY
TULSA, OK 74133

JUSTIN RITCHIE 1703620
5088 RIVERVIEW ROAD NORTHWEST
ATLANTA, GA 30327

JUSTIN SASS 1290885
W2181 MIKE VARENICK ROAD
ALMA, WI 54610

JUSTIN STARLING 1929661
3940 GOLFVIEW DR
BLACKHEAR, GA 31516-4066

JUSTIN T WHITE 944848
13755 SUNRISE VALLEY DR. #230
HERNDON, VA 20171

JUSTIN TURNER 2384743
6124 HAMILTON MIDDLETOWN RD
MIDDLETOWN, OH 45044-7906

JUSTIN VENK 1364325
904 NW 14TH ST   FACET 14 STUDIO LLC
OKLAHOMA CITY, OK 73106

JUSTIN WALLACE 2384848
9820 PERROTT CT
FAIRFAX, VA 22031

JUSTIN WILCOX 2382994
1627  W 6TH DR
MESA, AZ 85202

JUSTIN WILSON 2388350
375 HIGHLAND AVE 602
ATLANTA, GA 30312

JUSTIN WILSON 2388576
289 BERWICK DR
HILTON HEAD, SC 29926

JUSTIN, ROBERTS
48 DICKINSON STREET
EWING, NJ 08638

JUSTINE COWAN 2389490
640 ELMWOOD DR NE

ATLANTA, GA 30306

JUSTINE ROWLAND 2384411
85 CHESAPEAKE AVE
PRINCE FREDERICK, MD 20678

JUSTYNA FRANCIS 2389411
5801 SW 107 STREET
PINECREST, FL 33156

JUVENAL RENTERIA 2388568
375 WALNUT STREET
FORT BRAGG, CA 95437

JUVENTINOE BOURS 742100
156 W MARIPOSA RD
NOGALES, AZ 85621-1039

JW REALTY 1378923
24 FARM LANE
EAST HAMPTON, NY 11937

K Ã‚â€Â" VECTOR GROUP 2262677
23 EAST 74TH STREET
APT 7B
NEW YORK, NY 10021

K&B PINTADO LLC
549 WASHINGTON AVE
NUTLEY, NJ 07110-3605

K&N BUILDER SALES 1866829
1401 SHEPHERD DRIVE
HOUSTON, TX 77007

K&S INDUSTRIAL CORP 572380
432 CASTLETON AVENUE
KATHY@KSINDUSTRIAL.COM
STATEN ISLAND, NY 10301

K.W. RASTALL OIL
PO BOX 7174
NORTH BRUNSWICK, NJ 08902-7174

KACEY TROYER 67191
120 S. LEWISBERRY RD.
MECHANICSBURG, PA 17055

KACIE KLOPFENSTEIN 2387219
10308 RIVERHOUSE LN
GRABILL, IN 46741

KACY CONANT 1358346
6641 SAN JOAQUIN STREET
SACRAMENTO, CA 95820

KAIFAN YANG 2388305
8872 19TH AVENUE
BROOKLYN, NY 11214

KAIN REALTY 631190
37 WEST 84TH STREET
NEW YORK, NY 10024

KAITLIN C GODBOUT 2383015
135 FERRY LN
BARRINGTON, RI 02806-4838

KAITLYN, TOMES
23 RUSHWICK RD
MOUNT LAUREL, NJ 08054

KALEB JOHNSON 2385925
11880 ADONCIA WAY UNIT 2101
FORT MYERS, FL 33912

KALIEF, BETHEA
78 KLAGG AVE
APT#4
TRENTON, NJ 08638

KALMAN A ANGUS-CLARK
26 PERRY ST APT 4C
NEW YORK, NY 10014-2738

KAMAL SHAH
350 5TH STREET UNIT #3 NOT APPLICABLE
JERSEY CITY, NJ 07302

KAMERON AROOM
1844 BAY STREET SE
WASHINGTON, DC 20003

KAMILA EDWARDS
1921 E MAPLE AVE
EL SEGUNDO, CA 90245

KAMILLA, ABUTOVA
183 BAY 22ND STREET
2R
BROOKLYN, NY 11214

KAMLESH PATEL
201 E ELDORADO PKWY APT 1330

LITTLE ELM, TX 75068-5393

KAMRAN AMIRI 2386269
415 N.SALSIPUEDES ST
KAMRAN AND COMPANY
SANTA BARBARA, CA 93103

KAMRAN, MUHAMMAD
809 EAST 13TH STREET
BROOKLYN, NY 11230

KANDICE GREMILLION 2381813
2927 MARICK ROAD
ROSENBERG, TX 77471

KANG NGUYEN 2388740
10852 FORBES AVE C2
GARDEN GROVE, CA 92843

KARA LEEN 2382352
1226 WOODBOROUGH RD
LAFAYETTE, CA 94549

KARA MANDEL 1080804
7 HILLVIEW DRIVE
NEW YORK,  2481

KARANJIT KAHLON 2386192
11043 OLD MILLRACE TERRACE
GLEN ALLEN, VA 23059

KAREEM, JONES
1121 EAST 48TH STREET
BROOKLYN, NY 11234

KAREN AZAGOURY 2381497
2000 ISLAND BLVD
1806
VENTURA, FL 33160

KAREN BLOCK 2384606
260 MERRITT ROAD
CENTRAL CITY, IA 52214

KAREN BOYNTON 2383539
6155 RIVIERA LANE
EXCELSIOR, MN 55331

KAREN BURCH 2378608
7100 EAST PRENTICE AVENUE
GREENWOOD VILLAGE, CO 80111

KAREN CHIA
81 SULLIVAN STREET
NEW YORK, NY 10012

KAREN COX 2390253
4316 BIG CYNTHIANA RD
EVANSVILLE, IN 47720-1704

KAREN DIRKSE
110 CENTRAL AVE APT 202
HOLLAND, MI 49423

KAREN DRALEAUS 2385153
464 BENSON ROAD
NORTHBRIDGE, MA 01534

KAREN FAGAN
515 BERKLEY ST
BERKLEY, MA 02779-1003

KAREN FONG 2383198
1451 MONTGOMERY ST APT 8
SAN FRANCISCO, CA 94133-3220

KAREN GOMEZ 2389698
2031 PLEASANT GROVE RD
LINEVILLE, AL 36266

KAREN KOSOFF 2368539
1817 N. COLLEGE CIRCLE
LONG BEACH, CA 90815

KAREN LAU 2196527
224 EAST 21ST STREET UNT 4F
NEW YORK, NY 10010

KAREN MITCHELL-WOOD 2383828
8504 N CHURCH RD
KANSAS CITY, MO 64157

KAREN NAZIR 2383561
6558 SCHULER ST
HOUSTON, TX 77007

KAREN PAGONIS
245 E 54TH ST
NEW YORK, NY 10022-4707

KAREN PEKRUL 2386076
PO BOX 56
CAIRO, NY 12413

KAREN REDA 2381056
150 95TH STREET
BROOKLYN, NY 11209

KAREN REINBOLD
112 BEECHNUT RD
WESTWOOD, MA 02090-3304

KAREN SCALA 2383520
2900 EAST HAVEN STREET
INVERNESS, FL 34452

KAREN STALEY
3728 SPRINGDELL AVE
RANDALLSTOWN, MD 21133

KAREN VEGAS 2380000
97 N SUNNY SLOPE CIR
THE WOODLANDS, TX 77381

KAREN VIGIL 2384128
1334 LA CANADA DRIVE
BREA, CA 92821

KARI CORWIN 2374175
473 SW 301RD
CLINTON, MO 64735

KARI HARRISON 2374161
2110 BUXFORD LANE
BAKERSFIELD, CA 93311

KARI MARTY
4319 S WINDER MEADOW CIR
SALT LAKE CITY, UT 84124

KARI MULLAN 2386705
3530 LANSING LOOP UNIT 201
ESTERO, FL 33928

KARI PRICE 1107098
1502 WINFIELDS LANE
GAMBRILLS, MD 21054

KARIN CONKLIN 2350858
14942 MAPLE ROAD
ARGOS, IN 46501

KARIN DAIGNAULT 2387446
3505 PERSIMMON RIDGE RD
WILLIAMSPORT, TN 38487

KARIN ODASZ 2382079
437 ALMERIA AVENUE
EL GRANADA, CA 94018

KARIN REZZONICO 2384626
8 VAN LOAN AVE
SAYREVILLE, NJ 08872

KARINA JARZEC 1220423
1326 MADISON AVE 33A
NEW YORK, NY 10128

KARINA SELL 1856679
NA
WELLINGTON, FL 33414

KARINA SPAUGH 2375731
2 SUGAR BOWL LANE
PENSA COLA BEACH, FL 32561

KARINALYZ RIVERA 2381363
1459 SHIRLEY DR
LAKELAND, FL 33810

KARINE KERSAINT 2373397
4916 SMITHWICK LN
BOWIE, MD 20720-3552

KARL A SANDERS 2388314
204 BALDWIN DR
STAUNTON, VA 24401-2107

KARL EBERLY 620082
6991 SCENIC POINTE PL
MANASSAS, VA 20112

KARL HEIDENREICH 2387979
9016 KRUNFUS ROAD
HARVARD, IL 60033

KARL HEINZ MOESINGER
3200 PARK STREET
MOBILE, AL 36605

KARL SCHREIBER 2387580
171 BELL HILL DRIVE
DRIPPING SPRINGS, TX 78620

KARLA BEL 2385452
180 ANNER ROAD
CARRIERE, MS 39426

KARL'S TIRE SERVICE, INC
2340 ROUTE 130 NORTH
NORTH BRUNSWICK, NJ 08902-4782

KAROL KITE
312 SMITH REED RD
LAFAYETTE, LA 70507-2606

KARON, CHAMBERS
3410 EAST STATE STREET EXT
TRENTON, NJ 08619

KAROW ENTERPRISE 1078242
38 DEHAN STREET  KARON SUPPLY
SMITHTOWN, NY 11787

KASEY PRITCHARD
13304 W. US HIGHWAY 42 WESCOTT CONSTRUCTION
PROSPECT, KY 40059

KASHING, YEUNG
520 40TH ST
BROOKLYN, NY 11232

KATE BELL ALVES
1371 46TH STREET
SACRAMENTO, CA 95819

KATE COOK 2303604
8845 CAMPGROUND RD.
CLERMONT, GA 30527

KATE TROC 2387107
330 E WASHINGTON BLVD
LOMBARD, IL 60148

KATELYN, SULLIVAN
280 ACADEMY LANE
MANHAWKIN, NJ 08050

KATELYNN WALTER 2383335
5248 W PIERSON ROAD
FLUSHING, MI 48433

KATERRA
1 HENDERSON STREET
STE 102
HOBOKEN, NJ 07030

KATHARINE CISSNA 2380122
2231 57TH WAY NW
OLYMPIA, WA 98502

KATHARINE LEWIS 1800787
228 BURNAM CT
RICHMOND, KY 40475-1314

KATHERINE ADAMS
53 HGHLAND CIR
SPRINGFIELD, VT 05156

KATHERINE DELAHANTY 2380164
3006 CHRISTOPHERS WATCH LANE
RUSKIN, FL 33570

KATHERINE ELDEVIK 2382409
11101 DREW AVE S
BLOOMINGTON, MN 55431

KATHERINE FLANAGAN 716147
36 PEARL ST
MYSTIC, CT 06355

KATHERINE FORREST
70 CHARLTON STREET
APT15E
NEW YORK, NY 10014

KATHERINE KING 2387407
10231 CHERRY LIMB DR
HOUSTON, TX 77099

KATHERINE KUHNS 2382431
1103 BLAKEWAY ST.
DANIEL ISLAND, SC 29492

KATHERINE LEGARDEUR 2380809
2328 CHESTNUT STREET
NEW ORLEANS, LA 70130

KATHERINE M MCCORMACK
382 OLD POST RD
WALPOLE, MA 02081

KATHERINE MILLER 2384466
805 VIA CORONEL
PALOS VERDES ESTATES, CA 90274

KATHERINE PIACENTINO 1820644
9A WAKEFIELD DR
DREDISON, NJ 08820

KATHERINE PUGLIESE 1950687
PO BOX 222766

CHRISTIANSTED, VI 00822

KATHERINE SPRINGER 2387380
401 EAST 8TH STREET 214-5002
SIOUX FALLS, SD 57103

KATHERYN GUERRA 2382861
232 BROWARD AVE
GREEN ACRES, FL 33463

KATHI BART'S GALERIA TWO-O-SIX 1448625
8772 OAK GROVE AVE
SEBASTOPOL, CA 95472

KATHI ROBINSON 2383479
7679 E MARIPOSA DR
SCOTTSDALE, AZ 85251

KATHLEEN BOT 2384430
1150 GREENTREE ROAD
LAKE OSWEGO, OR 97034

KATHLEEN CULBERTSON 2387373
5215 ELLICOTT CT
CENTREVILLE, VA 20120

KATHLEEN ERNST 600108
711 WOODCREST LANE
LEMONT, IL 60439

KATHLEEN GOULD 1673549
360 THOMAS DR
KING OF PRUSSIA, PA 19406

KATHLEEN HEGEMAN 2012005
31018 LAKE ROAD
BAY VILLAGE, OH 44140

KATHLEEN HENSEN
1242 BURROUGHS RD
COWLESVILLE, NY 14037

KATHLEEN HORRELL 1235716
2649 JOLLY POND ROAD
WILLIAMSBURG, VA 23188-7509

KATHLEEN IOVINO
2729 QUEEN PALM DRIVE
EDGEWATER, FL 32141

KATHLEEN KENNEDY 2382281
1015 FISH HOOK COVE

BRADENTON, FL 34212

KATHLEEN LEE 2384776
42841 CROSSBOW CT
ASHBURN, VA 20147

KATHLEEN LIONBERGER 2384777
2601 E PIONEER RD
DULUTH, MN 55804

KATHLEEN MCCARTHY 2380534
56 GORHAM STREET UNIT 3
SOMERVILLE, MA 02144

KATHLEEN OSULLIVAN
16056 S MESSENGER CIRCLE
HOMER GLEN, IL 60491

KATHLEEN POINDEXTER 2384564
216 APPLE AVE
VENTURA, CA 93004

KATHLEEN ROGERS 1871291
600 E LAFAYETTE MC0009
LAFAYETTE, MI 48226

KATHLEEN RUDIE 2385195
13762 PAUMA VISTA DR
VALLEY CENTER, CA 92082-3911

KATHLEEN TOMAS 2191616
802 WOLF CREEK ST
CLERMONT, FL 34711

KATHLEEN TRIBO 2384336
2623 VALLEY MANOR DRIVE
KINGWOOD, TX 77339

KATHRYN BOWERS 2384546
7886 HUNTERS RIDGE DRIVE
CHESTER, OH 45069

KATHRYN FRANZ 2381444
900 NORTH TAYLOR STREET
APT 1229
ARLINGTON, VA 22203

KATHRYN GORDON 2382629
9 JOHNSTON AVE 1ST FLOOR
COHOES, NY 12047

KATHRYN JUMPER 2389834

3831 WHITES CREEK PIKE  CEDARWOOD
CEDARWOOD, TN 37207

KATHRYN LUSTENBERGER 2387226
11 RUBEN CT
NOVATO, CA 94947

KATHRYN MARRINGA 2383592
250 LIPAN WAY
BOULDER, CO 80303

KATHRYN MOSSER 2386656
4741 WHITTLESEY AVENUE
NORWALK, OH 44857

KATHRYN NORTON 2390241
401 COTTONWOOD PL
BOCA RATON, FL 33431

KATHRYN RINGLAND 2390024
3309 SE 22ND PL
CAPE CORAL, FL 33904-4426

KATHRYN SEABOLT 2376252
6915 HEATHFIELD DRIVE NORTHWEST
ATLANTA, GA 30342

KATHRYN, LOPEZ
167 MOUNTAIN AVENUE
PISCATAWAY, NJ 08854

KATHY BONIFAS 2389339
3846 NORTH SEELEY AVENUE
CHICAGO, IL 60618

KATHY BULLOCK 2384180
202 WOODBRIDGE WAY,
SIMPSONWILLE, SC 29681

KATHY COCHRAN 2387725
8137 EQUESTRIAN DRIVE
SEVERN, MD 21144

KATHY COURSEY 1399591
1068 STATE ROUTE 3305 S
EDDYVILLE , KY 42038

KATHY DEMERDJIAN 2385878
19365 HALSTED STREET
NORTHRIDGE, CA 91324

KATHY ENSMINGER

2564 BEACH LANE
LAKEPORT, CA 95453

KATHY HARTWELL 2387374
3908 W 109TH ST S
JENKS, OK 74037

KATHY PETROCELLI 2383864
12 LAUREL AVE
KENTFIELD, CA 94904

KATHY ROPCHOCK 2385655
4316 SE TROTTER DR
SUMMIT, MO 64082-8234

KATHY SHINK 2383326
327 NORTH RD
YARMOUTH, ME 04096-7735

KATIE & MICHAEL FARRELL
4985 LOIS DR
ZANESVILLE, OH 43701-9715

KATIE CARRERA 2381157
12220 W 60TH AVE
ARVADA, CO 80004

KATIE ELLWOOD 2388798
2417 WALGROVE AVENUE
LOS ANGELES, CA 90066

KATIE ENGELS 2388846
720 WASHINGTON AVE SE STE 200 CSC- UNIVERSITY OF MINNESOTA
PHYSICIANS
MINNEAPOLIS, MN 55414

KATIE EZZI 2288136
215 EAST 95TH ST
27E
NEW YORK, NY 10028

KATIE GOODRICH 2181226
27 PARKER STREET
NEWBURY, MA 01951

KATIE HICKS 2384045
13303 FOXFIELD LN
LITTLE ROCK, AR 72211

KATIE HOBBS 2387935
105 MIDLAND AVE
BLACK MOUNTAIN, NC 28711

KATIE MCGOWAN 2378214
877 N COLORADO ST
SALT LAKE CITY, UT 84116

KATIE MEDLIN 2390528
5150 HEREFORD CT
BRENTWOOD, TN 37027-3101

KATIE MOUTON 2379802
103 SALT DR
LAFAYETTE, LA 70506

KATIE TIMMONS 2375620
923 NICOLE ST
DAYTON, NV 89403

KATIE, BANGE
9120 OLD LEMAY FERRY ROAD
HILLSBORO, MO 63050

KATLIN SMITH
28 WOLFE CANYON RD
KENTFIELD, CA 94904

KATRINA KLEIN
94239 27TH STREET
MARCELLUS, MI 49067

KATRINA KNIGHT 1904133
225 MARTHA LN
NIPOMO, CA 93444

KATRINA SPELLER 2388169
1670 WATSON AVENUE 5H
BRONX, NY 10472

KATY CARTER 2387334
240 W BENSON RD
UVALDE, TX 78801

KAUSHIK PATRA 2232208
21 MINUTE MAN LN
LEXINGTON, MA 02421

KAVEN WEILER 2385652
940 CRAWFORD ROAD
WOODMERE, NY 11598

KAY CULBREATH 2382864
215 RICHARDSON ST
ST LOOKOUT MOUNTAIN, TN 37350

KAYASWONNA WILLIAMS 2389487
759 WARWICK STREET
#2 SECOND FLOOR
BROOKLYN, NY 11207

KAYDRENE, CAMPBELL
643 MAPLE STREET
BROOKLYN, NY 11203

KAYE JOHNSON
2250 NORTH M-63
BENTON HARBOR, MI 49022

KAYLA GHANAVATI 2389469
N/A
GABLES, FL 33134

KAYLA SKIFF 2383989
108 W 14TH ST
TYRONE, PA 16686

KAYLA WYLIE
2601 BLAIR MILL RD UNIT 00, APT. A16
WILLOW GROVE, PA 19090

KAYLA, KONTUL
1153 BROADWAY
APT 3A
BROOKLYN, NY 11221

KAYTIE, CONNELLY
612 WILLIAMS AVENUE
MAGNOLIA, NJ 08049

KBE BUILDING CORPORATION
11 EAST 44TH STREET
17TH FLOOR
NEW YORK, NY 10017

KBE BUILDING CORPORATION: BRIGHTVIEW
76 BATTERSON PARK RD
FARMINGTON, CT 06032

KC KARTCH 2387189
913 TAHOE BLVD SUITE 3
INCLINE VILLAGE, NV 89451

KDJ TRANPORT LLC
344 ELMWOOD TERRACE
LINDEN, NJ 07036-5204

KEALAN WATTERS 2378638
200 BOYDEN AVE
APT 346
MAPLEWOOD, NJ 07040-2596

KEARNY FIRE DEPT - STATION #2 1927040
200 LITTLETON RD
MORRIS PLAINS, NJ 07950-2924

KEARNY FIRE DEPT - STATION #2 2302921
101 SEELEY AVE # 103
KEARNY, NJ 07032-3137

KEI CHENG 2385617
2758 RISING HILL DR
SAYLORSBURG, PA 18353-8663

KEILY CARDOZA 2381755
14 DANBURY DRIVE
SAINT PAULS, NC 28384

KEIRA ROBINSON 2377396
401 ROSEMONT DR
SARALAND, AL 36571-9452

KEITH CLEM 2377841
10354 NEW CUT RD
ATHENS, AL 35611

KEITH DAILL 697661
516 AVENIDA VICTORIA
SAN CLEMENTE, CA 92672

KEITH ERICKSON
1835 NEWPORT BLVD STE A109-283
COSTA MESA, CA 92627

KEITH EVANS 2389751
1407 FERN DRIVE
PROSPECT, IL 60056

KEITH FAWCETT 1924397
925 CHEATHAM HILL RD SW
MARIETTA, GA 30064

KEITH GALLO
1991 WEST MAIN ST
NORRISTOWN, PA 19403

KEITH JOHNSON 2386255
7170 BLUEBIRD COVE
GAINESVILLE, GA 30506

KEITH KNOWLTON 2389783
3868 NE PINECONE DR.  LK'S AUTO REPAIR INC.
BREMERTON, WA 98310

KEITH LEHMAN 2386152
742 MURRAY ROAD
ELKIN, NC 28621

KEITH MCNEIL
17729 OAK BRIDGE ST
TAMPA, FL 33647

KEITH MODUGNO 2385879
920 MAIN STREET NORTH
SOUTHBURY, CT 06488

KEITH MOORMAN 691494
PO BOX 40018
NASHVILLE, TN 37204

KEITH MORRIS
415 CLINTON AVENUE EXT
OAKDALE, PA 15071

KEITH MYERS
17715 DOMINION DRIVE
SANDY SPRING, MD 20860

KEITH OSBORNE 2386790
280 ROOSEVELT ST
CANTON, MI 48188

KEITH PRICE 2383222
1363 BRIAR CREEK DRIVE
SAINT CHARLES, MO 63304

KEITH RIGDON 2388034
840 S 1ST ST
SHERMAN, IL 62684

KEITH SLATER
600 NORTH PORTER STREET
WATKINS GLEN, NY 14891

KEITH VONDERHAAR 2389631
7099 OAKSTREAM CT
COLUMBUS, OH 45235

KEITH, MCKEY
193 EAST 91ST STREET
APT 2

BROOKLYN, NY 11212

KEITH'S APPLIANCES
201 BAILEY POND RD
VOLUNTOWN, CT 06384-1213

KELCEY GOODMAN
63105 DE HAVILAND CT
BEND, OR 97701-7059

KELLEY AYERS 2258656
1225 TENNESSEE ST
COFFEEVILLE, MS 38922-9306

KELLEY BOWEN
2910 N 32ND ST
TACOMA, WA 98407-6436

KELLEY HERSEY 2378782
330 HOPSON ROAD
NORWICH, VT 05055

KELLI BASTEN 2385830
4560 ALGONQUIN TRAIL
GREEN BAY, WI 54313

KELLI BERRYMAN 1839498
25230 N 93RD WAY GATE CODE #5555
SCOTTSDALE, AZ 85255

KELLI HENDRICKS 2390043
10 CREEK LN
MULLICA HILL, NJ 08062

KELLI HEUSTESS
3355 BURNEY FORD RD
CLARKTON, NC 28433

KELLIE ALLEN 1967841
13821 STIGLER AVE
ORLANDO, FL 32827-7561

KELLIE BERSTLING 1354924
1021 CENTER ST
GRAFTON, OH 44044

KELLIE DIDRIKSEN 2385465
8311 JOSEPHINE CT
HELENA, MT 59602

KELLIE NUZZOLO 2387256
224 NORTH LINDEN STREET

MASSAPEQUA, NY 11758

KELLIE SCOTT 2363535
26064 CROWN RANCH BLVD
MONTGOMERY, TX 77316

KELLY BOOTH 2387325
2031 W 13730 S
RIVERTON, UT 84065

KELLY COHOE 2383898
6650 N AMHERST ST
PORTLAND, OR 97203

KELLY COPPOLINO 2384794
9401 PACIFIC AVE. UNIT #14
MARGATE, NJ 08080

KELLY DAVIS 2382668
4311 MAJESTIC DR
BAYTOWN, TX 77523

KELLY ELDRIDGE 2387222
9333 N. MERIDIAN ST. SUITE 203   SCHAHET HOTELS
INDIANAPOLIS, IN 46260

KELLY MCGUILL HOME 1712396
4 RIVER DRIVE
YARMOUTH, MA 02664

KELLY MCNAMARA-DIORIO 1779786
20 BROOKVALE DRIVE
WALLINGFORD, CT 06492

KELLY MILLER 2381713
141 SANCTUARY LN
CANTON, MS 39046

KELLY MILLIKAN 2380279
1206 N CARROLL AVE
SOUTHLAKE, TX 76092

KELLY PORTUONDO 2378008
85 S PROSPECT DR
CORAL GABLES, FL 33133-7003

KELLY ROTH 2383373
413 ELM ST
EARLVILLE, IL 60518-8249

KELLY STEPHENS 2385958
2580 MAIN STREET

ROCKY HILL, CT 06067

KELLY STRUM 2383739
3 DWIGHT LN
KENNEBUNK, ME 04043

KELLY TRIERWEILER TRIERWEILER 2383725
721 E LINCOLNWAY #W-12 #W-12
CHEYENNE, WY 82001

KELSEY BOWDEN 2242137
900 WATERMELON RUN
CHARLESTON, SC 29412

KELSEY CLARK 2243744
6643 TRACYTON BLVD NW
BREMERTON, WA 98311

KELSEY MCINERNEY 2385123
263 AINSLIE STREET FLOOR 2
BROOKLYN, NY 11211

KELVIN CHOW
19918 BONNIE RIDGE WAY
SARATOGA, CA 95070

KELVIN KITCHENS 2384595
117 OWL CREEK TRL
HIAWASSEE, GA 30546

KELVIN, AMILCAR
27 NORTH DEAN AVENUE
TRENTON, NJ 08618

KELVIN, RODRIGUEZ
8835 23RD AVE
APT C2
BROOKLYN, NY 11214

KEMP SHRIVER 2385375
4051 WEST AVENUE G1
BURLINGTON, IA 52601

KEN COUSENS 2363944
2707 N GAREY AVENUE
POMONA, CA 91767

KEN HOYT 2388864
13413 NE REGENTS DR
VANCOUVER, WA 98684

KEN LEE 2380485

850 HUNTINGLAKE DR.
HUNTINGTOWN, MD 20639

KEN MEYERS 2383573
158 GREENE CT
RUCKERSVILLE, VA 22968

KEN PALS 2389637
725 CHURCH STREET
GERMAN VALLEY, IL 61039

KEN WONG 2381508
121 NASSAU STREET
25B
NEW YORK, NY 10038

KENDRA JONES 2388654
581 CEDAR HILL RD
CELINA, TN 38551

KENDRA YATES 2388324
5207 BALKIN STREET
HOUSTON, TX 77021

KENDRICK KRISTIN 2387469
28705 HIGHWAY 101 S  K CREW CLEAN UP SERVICES LLC
CLOVERDALE, OR 97112

KENNETH BENSON 2343625
146 WEST CENTER RD.
STOCKBRIDGE, MA 01266

KENNETH BREHNAN 2379676
2843 S. BAYSHORE DRIVE P1-E
MIAMI, FL 33133

KENNETH BUAH 2387645
100 WHISPERING OAKS DRIVE
PASS CHRISTIAN, MS 39571

KENNETH CHENG 2257597
4485 S DANS ST
VISALIA, CA 93277

KENNETH E LEE 2390052
617 GOLD STREET
RATON, NM 87740

KENNETH FRIDRICH 2389710
1419 E 31ST ST N
SIOUX FALLS, SD 57104-0967

KENNETH HOCKMAN 2387610
2015 N RIDGE RD
PERKASIE, PA 18944

KENNETH KRAUSE 2389331
448 SOUTHWEST JACKSON PLACE
PORT ST LUCIE, FL 34986

KENNETH LAFLEUR 2378553
1108 KATHERINE DR.
OPELOUSAS, LA 70570

KENNETH LEWIS 2383829
6601 W 200 N
WARREN, UT 84404

KENNETH MILHOAN 2381630
1307 ATLANTIC DR
KEY WEST, FL 33040

KENNETH MURDAK
176-55 KILDARE ROAD
JAMAICA ESTATES, NY 11432

KENNETH NEUNER 2389124
7409 MAPLECREST DR
DALLAS, TX 75254-2812

KENNETH PANGRLE 2388099
5551 SPRING LAKE TER
BOYNTON BEACH, FL 33437

KENNETH PETRICCIONE 2382566
31 GARVEY ROAD
WAYNE, NJ 07470

KENNETH R. PEOPLES JR. 1003703
2903 SKELLY STREET
MCKEESPORT, PA 15131

KENNETH RAHN 2386146
1154 VIA CIELITO
VENTURA, CA 93003

KENNETH RUDMAN 2384028
2040 LA FRANCE AVE
SOUTH PASADENA, CA 91030-4610

KENNETH SILBERT 1946516
8003 NEWDALE ROAD
BETHESDA, MD 20814

KENNETH SMITH 2376497
20182 MITCHELL RD
TONGANOXIE, KS 66086

KENNETH WISSELL 2382553
39 GREY FOX TRL
WOODBURY, CT 06798

KENNETH, LAINE
805 PLAINFIELD AVE
RARITAN, NJ 08869

KENNETH, STRICKLAND
1030 STUYVESANT AVENUE
TRENTON, NJ 08618

KENNITH HAMILTON
4106 MCCLUNG DR
LOS ANGELES, CA 90008

KENNY, CACERES
4418 5 AVE
2ND FLOOR
BROOKLYN, NY 11220

KENRE, OWENS
101 N. PORTLAND AVE
APT. 6D
BROOKLYN, NY 11201

KENT ASHLAND 2384943
10925 HUMBOLDT AVE S
MINNEAPOLIS, MN 55431-4221

KENT BALTARE 2388273
1301 S FILLMORE ST
DENVER, CO 80210-2501

KENT KAUFFMAN
14783 UPPER HIGHLAND DRIVE
BERGTON, VA 22811

KENT MARTINI 2376418
6735 SUNFISH DRIVE
HUNTSVILLE, OH 43324

KENT SMITH
1110 RIDGE PARK DRIVE
CONCORD, CA 94518

KENTARO ABE 2382107
1520 CARLA RIDGE

BEVERLY HILLS, CA 90210

KEON, HOUSLEY
1618 GENESEE STREET
HAMILTON, NJ 08610

KEONE CARRIGAN 2211908
PO BOX 75000
DAVIS, CA 95617

KERBY LANE ASSOCIATES 1526660
89 TALMAGE ROAD
P.O BOX NO. 485
MENDHAM, NJ 07945

KERENZA APPLIANCE REPAIR
6101 FOOTHILLS BLVD
OAKLAND, CA 94605

KERRI PERKINS 2373307
11 CHEROKEE RIDGE CT
JOHNSON CITY, TN 37604

KERRY BUSH 2386804
711 JAMES STREET
APOLLO, PA 15613

KERRY CAVENDER 2387162
8004 BLOOMFIELD RD
EASTON, MD 21601

KERRY HAZEN 2337804
1512 GREENWOOD STREET
RALEIGH, NC 27608

KERRY SIEVERS 2370795
4561 LAKE WASHINGTON BLVD. NE APT 307
KIRKLAND, WA 98033

KESHA MOORE 2387666
2035 WEST 71ST STREET
LOS ANGELES, CA 90047

KESHAN KISMASAMY
107-42 117TH STREET
RICHMOND HILL, NY 11419

KESIA WALTON 2160382
2081 ROCKHAVEN DRIVE
DECATUR, GA 30032

KETEVAN, TALAKVADZE

696 EAGLES NEST LANDING ROAD
TOWNSEND, DE 19734

KETEVANI, SOKHURASHVILI
178 BAY 23RD ST
APT 9
BROOKLYN, NY 11214

KETURAH M CLAY 2377696
6 TOLENTINO DR
CANYON, CA 94503

KEVIN ARNWINE 2386795
62 MARINERO WAY
HOT SPRINGS VILLAGE, AR 71909

KEVIN BATISTA
2853 HIGH RIDGE ROAD
STAMFORD, CT 06903

KEVIN BLEMEL
545 WASHINGTON AVE APT 603
BROOKLYN, NY 11238-2788

KEVIN BURNETT 1102733
7606 THOMAS GRANT DRIVE
ALEXANDRIA, VA 22315

KEVIN CADIEUX 1288198
22 HALLMARK DRIVE
WOBURN, MA 01801

KEVIN CHAMBERS 1337405
PO BOX748  OLIN CORPORATION
NIAGARA FALLS, NY 14302

KEVIN CLARK 2389270
217 TILTON VIEW RD
MORTON, WA 98356

KEVIN COOK 2304148
3070 WILDERNESS DRIVE
CORONA, CA 92882

KEVIN CROW 2384317
13746 N MOUNT OLIVE RD
GRAVETTE, AR 72736

KEVIN CZABAN 2378472
1676 ALA MOANA BLVD APT 708
HONOLULU, HI 96815

KEVIN GARDNER 2383147
235 E 87TH ST APT 2C
NEW YORK , NY 10128

KEVIN GHOLSTON 2319194
8206 GATEHOUSE XING
CHATTANOOGA, TN 37421-3271

KEVIN HAINES 2269230
9406 BEVERLY LN
SANIBEL, FL 33957

KEVIN HARDY 2388913
8660 N 55TH ST
LONGMONT, CO 80503

KEVIN HOPPEL 1417921
21925 FIELD PARKWAY
DEER PARK, IL 60010

KEVIN JANG 2346736
45 W 3RD CONDO ST # 410
BOSTON, MA 02127

KEVIN JARZAB
4115 66TH ST E
GROVE HEIGHTS, MN 55076

KEVIN KEYES 2385492
3 ETON PATH
SMITHTOWN, NY 11787

KEVIN KUHL 2384109
1414 SOUTH COLLEGE ST.
GEORGETOWN, TX 78626

KEVIN LANAHAN 2386007
106 AVENUE OF THE OAKS
CLIFTON PARK, NY 12065

KEVIN LEE 2385477
25 CHRISTOPHER COLUMBUS DRIVE 1208
JERSEY CITY, NJ 07302

KEVIN LEE 2388304
5046 175 ST
FRESH MEADOWS, NY 11365

KEVIN MARGO 2383889
15640 SHANNON HEIGHTS ROAD
LOS GATOS, CA 95032

KEVIN MARTIN 1857326
8303 MAPLEVILLE RD
MOUNT AIRY, MD 21771

KEVIN MCKINLEY 2384567
50 S JONES BLVD SUITE 101
LAS VEGAS, NV 89107

KEVIN MULCAHY 2387901
40 PARK AVE
NATICK, MA 01760

KEVIN MULVANEY 2390099
5559 PENNOCK POINT RD
JUPITER, FL 33458

KEVIN MYERS 1557060
1544 1ST ST
MANHATTAN BEACH, CA 90266

KEVIN NOKAJ
105 GARTH RD
SCARSDALE, NY 10583-3711

KEVIN PARKER 2383224
107 N H ST
INDIANOLA, IA 50125

KEVIN PATEL 2389352
5410 RIDGE AVE  QUALITY INN
CINCINNATI, OH 45213

KEVIN PATTISON 2386714
3537 SUNDOG DR YELLOW HOUSE
ODESSA, TX 79766

KEVIN PERSAUD 1900126
44 E 30TH STREET
NEW YPRL, NY 10016

KEVIN PHILLIPS 2389756
2 ALLEN ROAD
WINCHESTER, MA 01890

KEVIN PORTER 2384807
30 LOBLOLLY LN
LEXINGTON, TN 38351

KEVIN SAGERS 2388291
13810 COSMO CT
BOWIE, MD 20721

KEVIN SANSALONE 2380745
1526 N BREWSTER ROAD
VINELAND, NJ 08361

KEVIN VOGT 2390323
9 BRIARHILL LANE
COLUMBIA, IL 62236

KEVIN WALSH 2387903
3699 SIGNAL HILL TRAIL
COPPEROPOLIS, CA 95228

KEVIN WESTPHAL 2382710
124 WILDFLOWER AVE
VALLEJO, CA 94591

KEVIN WHELCHEL 2382336
2870 EAST 2369TH ROAD
MARSEILLES, IL 61341

KEVIN YANG 2384027
21861 HERMOSA AVENUE
CUPERTINO, CA 95014

KEVIN, KLIPFEL
444 TAILOR LANE
O'FALLON, MO 63368

KEVIN, SANDOVAL
234 BAYARD STREET
TRENTON, NJ 08611

KEVONNA, VENABLE
2334 TOWN CT N
LAWRENCE TOWNSHIP, NJ 08648

KHALED ABOU AHMED 2390107
76 ONEIDA AVENUE
STATEN ISLAND, NY 10301

KHALILULLAH SHARIFI 2388968
4308 HARVEST MOON DR.
LOUISVILLE, KY 40218

KHAM CHANTHAPHA 2389361
3932 ATKINS DRIVE
NASHVILLE, TN 37211

KIARA JONES
1702 S OLA VISTA
SAN CLEMENTE, CA 92672

KIARA YUAN 2385143
7529 31ST AVE
ELMHURST, NY 11370

KIDDMA LLC 2385256
331 FOUNTAIN STREET
PHILADELPHIA, PA 19128

KIEFFER'S APPLIANCES
785 SUMNEYTOWN PIKE
LANSDALE, PA 19446

KIERA KELLER
136 BALL RD
MOUNTAIN LAKES, NJ 07046-1625

KIERRA ALLEN 2389110
1 EAGLE RD BLDG 42 USCGC WAESCHE
ALAMEDA, CA 94501

KIM BUEHLER 2384492
612 E 9TH ST
MALVERN, IA 51551

KIM DO 1494864
617 WHITNEY AVE. SUITE 201
GRETNA, LA 70056

KIM DUSWALT
85 MOHICAN STREET, #24
LAKE GEORGE, NY 12845

KIM FOUTCH
12000 NASHVILLE HWY
LIBERTY, TN 37095

KIM FRANCE 2383847
377 GREEN HARBOR RD
OLD HICKORY, TN 37138

KIM GLORIA 2387990
430 CHARLES PLACE
FREEHOLD, NJ 07728

KIM GONZALES 2385790
1075 6TH STREET
DEL NORTE, CO 81132

KIM HAHN 2381381
5627 WAGON WHEEL LANE
ROSENBERG, TX 77471

KIM HALYAK 2387034
899 BLYTHE ST
MEMPHIS, TN 38104

KIM HOUSE 2390484
8938 CREEKFORD DR
LAKESIDE, CA 92040-3702

KIM LOVELAND
11589 FEWINS RD
HONOR, MI 49640

KIM LUNDY 2163346
4239G EAST GEORGE STREET
JOINT BASE MDL, NJ 08641

KIM MULHOLLAND 2385769
574 PLEASANT VIEW DR NW
ALEXANDRIA, MN 56308

KIM NEWELL
9710 TURNER ROAD
WESTPOINT, IN 47992

KIM PATTON 2242428
2702 FREESTAD RD
ARLINGTON, WA 98223-8048

KIM PEED 2389724
1482 OLD BAY RIVER ROAD
GRANTSBORO, NC 28529

KIM RANDOLPH 2382015
5 SASSINORO BLVD
CORTLANDT, NY 10567

KIM SCHECKNER 2379821
9119 SUDBURY RD.
SILVER SPRING, MD 20901

KIM SCHONEMAN 2343749
405 W 17TH ST
LEXINGTON, NE 68850

KIM TUBBS 2390056
13906 LAKE BENBROOK
HOUSTON, TX 77044

KIMBERELY VANPOOL 2385036
4411 ABBY WAY
JUNEAU, AK 99801

KIMBERLEE S DANIELS
110 BROOKE ROAD
CROSS, VA 22437

KIMBERLY COOK
1361 IRVING STREET, NW #3
WASHINGTON, DC 20010

KIMBERLY CUNNINGHAM 1984024
6200 TAPIA DR
MALIBU, CA 90265-3143

KIMBERLY ELLER-ANTHONY 2387179
719 ARBOR GROVE BAPTIST CHURCH ROAD
NORTH WILKESBORO, NC 28659

KIMBERLY FIDDES 2360951
2221 COUNTRY DELL DR
GARLAND, TX 75040-4043

KIMBERLY GREEN 2385526
10966 DUANESBURG RD
RIDDELANSON, NY 12053

KIMBERLY KONKEL 2385188
5914 2ND ST NW
WASHINGTON, DC 20011-2206

KIMBERLY LENSING 2387792
214 E 3RD ST
HERMANN, MO 65041

KIMBERLY MIDDENDORF 607636
406 WACOUTA STREET,
SAINT PAUL, MN 55101

KIMBERLY O RHODES 2384990
1315 WESTFIELD AVE.
CLARK, NJ 07066

KIMBERLY OKESSON 2387531
109 CALLIS CIRCLE
WILMORE, KY 40390

KIMBERLY PATTERSON 2309731
1304 SHERIDAN ST NW
WASHINGTON, DC 20011

KIMBERLY PEREZ 2387807
915 8TH AVE
REDWOOD CITY, CA 94063

KIMBERLY PLOMBON 1019791
4520 FAWN TRL
LOVELAND, CO 80537

KIMBERLY SCAROLA
10 QUAIL RUN
HAMPTON BAYS, NY 11946

KIMBERLY SCILLIA
1125 MAXWELL LANE UNIT 600
HOBOKEN, NJ 07030

KIMBERLY SEAGREN 2382985
9186 SAN PABLO DRIVE
GOOD YEAR, AZ 85338

KIMBERLY SU
130 FURMAN STREET S108
BROOKLYN, NY 11201

KIMBERLY TURNER 2283371
11091 WORCHESTER DR.
SAINT LOUIS, MO 63136

KIMBERLY, KETCHAM
1254 GREENMAR DR
FENTON, MO 63026

KIMBERLY, TORRES
82-02 ROCKAWAY BEACH BLVD
APT 3F
ROCKAWAY BEACH, NY 11693

KIMBERLYN LOPEZ
3940 ELM AVE
BALTIMORE, MD 21211-2103

KIMBLY FOLSOM 2388042
3934 PECAN DR, UNIT M0553 UNIT M0553
VALDOSTA, GA 31605

KIN LOK LEUNG 2383316
877 AZTEC TRAIL
FRANKLIN LAKES, NJ 07417

KING RANGE
1990 WEBSTER AVENUE
BRONX, NY 10457

KINGA KOSEK 441038
17006 MILFORD
TINLEY PARK, IL 60477

KINGS VILLAGE PROPERTIES 2320466
1165 EAST 54TH STREET
APT 5X
BROOKLYN, NY 11234

KINGSDALE SHAREHOLDER SERVICES US INC.
745 FIFTH AVENUE
5TH FLOOR
NEW YORK, NY 10151

KINGSLEY, OKORONKWO
442 HAMILTON STREET
APT D
SOMERSET, NJ 08873

KIP QUINN 2387045
7926 TITIAN WAY 7926 TITIAN WAY
SALT LAKE CITY, UT 84122

KIPS BAY COURT
480 SECOND AVENUE
NEW YORK, NY 10016

KIRK JONES 2384198
6506 TULA LANE
LAKELAND, FL 33809

KIRK LARSON 2379282
18EAST 13TH ST
BARNEGAT LIGHT, NJ 08006

KIRK LEWIS 2384796
226 EAST CANON PERDIDO STREET
STE H
SANTA BARBARA, CA 93101

KIRK MCGRAW 1976122
1806 CINDY LYNN ST.
URBANA, IL 61802

KIRK PATRICK, MARTIN
25 PAERDEGAT 6 STREET
BROOKLYN, NY 11236

KIRK SIMONIAN 2389908
4215 SAN RAFAEL AVENUE
LOS ANGELES , CA 90042

KIRK VANTREASE 2387625
1171 INDUSTRIAL PARK RD
CULLMAN, AL 35055

KIRKLAND KING 2386358
3499 RANCH ROAD 620 SOUTH
AUSTIN, TX 78738

KIRKLAND STEWART 2264784
1316 SOUTH BROOK STREET
LOUISVILLE, KY 40208

KIRSTEN PRIEST 2237732
524 69TH AVE 102
PETE BEACH, FL 33706

KIRSTIN BENZEL 2385196
24 W. AUSTIN STREET
SKANEATELES, NY 13152

KIRSTIN MCMULLEN 2389071
71 WATER ST
AUGUSTINE, FL 32084

KIRSTIN, CURRIE
21142 IXONIA LANE
LAKEVILLE, MN 55044

KIRSTY WHITE 2384642
610 GOLIAD DRIVE
610 GOLIAD DR
KELLER, TX 76248

KISH FINNEGAN 2385894
3652 E FAIRMOUNT ST
TUCSON, AZ 85716-3711

KISHAN, BHAVSAR
233 CRITTENDEN DRIVE
NEWTOWN, PA 18940

KISS ELECTRONICS 2278481
230 WEST 125TH STREET
NEW YORK, NY 10027

KITCHEN STUDIO KC
520 AVENIDA CESAR E CHAVEZ
KANSAS CITY, MO 33470

KITTIPONG APIROMVILAICHAI
3238 43RD ST
ASTORIA, NY 11103-2704

KITTRELL INDUSTRIES L.L.C 1973057
1306 R ST NW

WASHINGTON, DC 20009

KIZNER ASSOCIATION 693000
133 W 72ND ST
MANHATTAN, NY 10023

KLAUS BRANDL 2382656
1690 PATRICIA AVE
DUNEDIN, FL 34698

KLEARWIEW APPLIANCES CORP
3707 NOSTRAND AVENUE
BROOKLYN, NY 11235

KLIMAIRE
2190 NW 89 PLACE
DORAL, FL 33172

KOBE RANGE HOODS
11775 CLARK ST
ARCADIA, CA 91006

KODIAK FURNITURE
933 VANDALIA STREET
SAINT PAUL, MN 55144

KOLANOWSKI DESIGN 2208973
3538 FRUITLAND AVENUE
MAYWOOD, CA 90270

KONSTANTIN ICHTCHENKO 2384077
207 EAST 30TH STREET 3B
NEW YORK, NY 10016

KOOLATRON
151 S. WYMORE ROAD
SUITE 6020
ALTAMONTE SPRINGS, FL 32714-4330

KOOLMORE SUPPLY INC.
706 EASTERN PARKWAY
STE 1G
BROOKLYN, NY 11213-3403

KRICKETT DAVIS 2383238
2202 S FIGUEROA ST 445
LOS ANGELES, CA 90007

KRIS CATRON 2376851
22 SOMERS AVE
WHTEFISH, MT 59937

KRIS ENGEL-BITNER 2384315
5623.  BANKSIDE DR
HOUSTON, TX 77096

KRISANDA DONALD 2387040
1030 TONEY RD.
BOSTIC, NC 28018

KRISHNA GUMMADI 2388984
6533 ALAN LINTON BLVD E
FREDERICK, MD 21703

KRISSY PARISH 2381555
424 E CAMPBELL ST
ST HOBBS, NM 88240

KRISTA RUST 2366768
89 MAGPIE TRL
DURANGO, CO 81301

KRISTAL CINQUE 2388281
8325 SW MAVERICK TER
BEAVERTON, OR 97008-7483

KRISTEN BILOWUS 2377371
121 BANK ST APT 1J
NEW YORK, NY 10014

KRISTEN DUNN 2383267
4522 CLEVELAND AVE
ROCKFORD, IL 61108

KRISTEN EHRENS 1209934
13 WHITEHILL TERRACE
NEWBURGH, NY 12550

KRISTEN ESBENSHADE 2383231
17034 IRON SPRINGS ROAD
JULIAN, CA 92036

KRISTEN KISTE 2385345
1011 MARQUETTE STREET
TUPELO, MS 38801

KRISTEN LAUSMAN 2386383
474 N LAKE SHORE DRIVE UNIT 2411
CHICAGO, IL 60611

KRISTEN MAGIROS 2382277
14350 CUBA RD
COCKEYSVILLE, MD 21030

KRISTEN NOVOSEL 2384531
131 SMOLLECK STREET #121
WHITNEY, PA 15693

KRISTEN ROCHE
3 KARSTEN CREEK COURT
SPRING, TX 77389

KRISTEN SULLIVAN 2381752
8 FAIRVIEW DR.
WESTFORD, MA 01886

KRISTEN WOLCHIK 2386817
2431 SHORECREST DRIVE STE D9
DALLAS, TX 75235

KRISTEN, JOHNSON
2578 WOODS DRIVE
VICTORIA, MN 55386

KRISTI FAULKNER
27 DEERFIELD ROAD
POUND RIDGE, NY 10576

KRISTI HUKILL
45 BETHEL ROAD
MARIETTA, OH 45750

KRISTIE BARSTOW 2165310
850 E DESERT INN RD
LAS VEGAS, NV 89109

KRISTIE INNES 2383597
407 PLEASANTVIEW CT
COPIAGUE, NY 11726

KRISTIN BROWN
P O BOX 2470
MONROE, LA 71207

KRISTIN DUNNEBACK 2383608
8125 GIVEN RD
CINCINNATI , OH 45243

KRISTIN HECTOR 2383190
13171 W LUMINA WAY
GLEN, CA 91401

KRISTIN JOHNSON
120 EAST END AVENUE
NEW YORK, NY 10028

KRISTIN MEGAW 2382717
746 31ST ST
MANHATTAN BEACH, CA 90266

KRISTIN TABOR
474 31ST AVE N
SAINT PETERSBURG, FL 33704-2133

KRISTIN VANDERHORST 2385751
7987 36TH ST SE
ADA, MI 49301

KRISTINA BRIMIJOIN 1383463
28 VILLARD AVE
HASTINGS-ON-HUDSON, NY 10706

KRISTINA CARTER 1453952
25 BRAINTREE HILL PARK SUITE 104
BRAINTREE, MA 02184

KRISTINA DEVOL
2833 SEABREEZE DRIVE SOUTH
GULFPORT, FL 33707

KRISTINA LAZARUS 2386191
1309 WOODMANOR DRIVE
RALEIGH, NC 27614

KRISTINA MCKINNEY 1798873
102 CONNER LN
LENOIR CITY, TN 37772

KRISTINE MURRAY 2386958
100 SANCTUARY DRIVE
MANDEVILLE, LA 70471

KRISTINE OSBURN 2382811
1145 1ST ST NE
SAINT PETERSBURG, FL 33701

KRISTINE STATELER
8910 ELLIS STREET
ARVADA, CO 80005

KRISTOPHER RAINSBERGER 2292973
129 HILLSIDE DR
STEAMBOAT SPRINGS, CO 80487-3096

KRISTY WILLIAMS 2382236
75 SHERMAN PLACE
# 2
JERSEY CITY, NJ 07307

KRIZAN KATE 2386416
352 GALLOP WOOD PLACE
GREAT FALLS, VA 22066

KRUGG REFLECTIONS USA
9 TURNBERRY DRIVE
MANALAPAN , NJ 07726-

KRUGG USA
305 CLEARVIEW AVENUE
EDISON, NJ 08837-3729

KRYSTAL CAUSEY 2385080
4812 CLEARWATER DR
IDAHO FALLS, ID 83406

KRYSTAL GARNER 2388818
1228 GRESHAM RD
COLUMBUS, OH 43204

KRYSTAL PITTINGTON 1943756
PO BOX 999
SHASTA, CA 96067

KUCHT LLC
700 ROUTE 46 WEST
UNIT 3
CLIFTON, NJ 07013-1501

KUEK LEE 2386789
2208 LADYMUIR CT
SAN JOSE, CA 95131

KUNAL SINGH
23 WEST RD
SHORT HILLS, NJ 07078

KUN-YING YANG 1267055
4661 COLUMBIA RD
ELLICOTT CITY, MD 21042

KURT CAWLEY 2387542
45 POND STREET 200
NORWELL, MA 02061

KURT SOMMER 1943428
PO BOX1984
SANTA FE, NM 87504

KURT, EDDY
4307 PRESCOTT AVENUE

LINCOLN, NE 68506

KUTLU ERTAN 1542926
144 UNDERHILL AVE 1
BROOKYLN, NY 11238

KYLE ANDERSON 2385557
3252 N COTTONWOOD LANE
PROVO, UT 84604

KYLE BAILEY 2388823
14440 N 56 TH PLACE  DBCS INC
SCOTTSDALE, AZ 85254

KYLE BLACKSTON 2304372
25537 HIGH HAMPTON CIR
SORRENTO, FL 32776

KYLE BROOKS
115 W 133RD PL N
SKIATOOK, OK 74070

KYLE CECIL 2380831
2425 ARBOR LN
HILLSBOROUGH, NC 27278

KYLE DAILEY 2384534
82001 CHICKADEE LANE
YULEE, FL 32097

KYLE DAVISON 1815272
2801 SE MONROE ST
STUART, FL 34997

KYLE DELUCA 1904012
100 NE 6TH ST PH 7
BOYNTON BEACH, FL 33435

KYLE GILBERT
1931 KRAMERIA STREET
DENVER, CO 80220

KYLE GREEN 2375746
1 CR 6381
BALDWYN, MS 38824

KYLE HEALY
1209 ROCK MILL LN
GEORGETOWN, TX 78626

KYLE JOHNSON 2388491
1603 S HANOVER ST

BALTIMORE, MD 21230

KYLE KENT 1127951
1875 HIGHWAY 59  KENT CONSTRUCTION
MANDEVILLE, LA 70448

KYLE LAMOUREUX
20 WOODSIDE CIR
SOUTHWICK, MA 01077

KYLE WELCH 2385235
509 W 27TH STREET
NEW YORK , NY 10001

KYLE YOUNGS 2383354
407 S. KINYON STREET ELMIRA HEAT TREATING
MIRA, NY 14904

KYLLE PHEND 2388884
230 FLANDERS
FISCHER, TX 78623

KYRIAKOS SOLOMAKOS 2380918
2055 COLERIDGE DRIVE
SILVER SPRING, MD 20910

L AND M DEVELOPMENT PARTNERS
1865 PALMER AVENUE
SUITE 203
LARCHMONT, NY 10538

L ARIE 749224
1371 E 36 ST
BROOKLYN, NY 11223

L BLEA 1476556
44 LAKE SHORE DR
EASTCHESTER, NY 10709

L+M BUILDERS GROUP LLC
1865 PALMER AVE
FL 2
LARCHMONT, NY 10538

L3C CAPITAL PARTNERS 1010733
366 MADISON AVE
NEW YORK CITY, NY 10017

L3C CAPITAL PARTNERS 1010733 : L3C CAPITAL PARTNERS: ALDEN PARK
2369694
366 MADISON AVENUE
NEW YORK, NY 10017

LACEY TOBOLOWSKY 2387477
4305 W LOVERS LN
DALLAS, TX 75209

LADARIUS CALHOUN 2358812
3430 S HILL ST. SUITE 106 - GATE ENTRANCE OFF BROADWAY
LOS ANGELES, CA 90230

LADISLAV KONECNY 2386926
219 MELBA STREET
MILFORD, CT 06460

LADONNA FRISBY 2390379
192 BASTILLE LANE STE 202 RICHWOOD CORRECTIONAL CENTER
MONROE, LA 71202

LAIRE LIGHTNER 2385197
361 12TH AVE NE
NAPLES, FL 34120

LAKESHIA CAROUTHERS 788746
10806 TOBAR FALLS CIRCLE
HOUSTON, TX 77064

LAKSHMI MOPARTHI 2360474
5652 BARCO RD
FORT WORTH , TX 76126-2039

LALA YUSUBOVA 2367650
3600 MYSTIC POINTE DRIVE APT 315
AVENTURA, FL 33180

LALI, SHEKILADZE
2105 AVE Z
APT 2
BROOKLYN, NY 11235

LALOR CADLEY 2383791
446 HAROLD AVE
ATLANTA, GA 30307

LAMONT DAVIS 2387174
451 7TH STREET SOUTHWEST B248 CMI
WASHINGTON, DC 20410

LANCE CONSTRUCTION 2371490
1200 MCKINNEY ST
STE 310
HOUSTON, TX 77010

LANCE LAWRENCE 2385502

1717 TRINITY ST
LIBERTY, TX 77575

LANCE STARK 472850
5707 233RD AVE E
BUCKLEY, WA 98321-8733

LANDA VERNON 2384578
497 WOODPOND RD
CHESHIRE, CT 06410

LANE SKIDMORE 2388648
3128 OVERLOOK DR
ROYSE CITY, TX 75189

LANE UNDERDAHL 2378196
7310 S LAKE SARAH DR
ROCKFORD, MN 55373-9401

LANGFAN YE 2389299
3031 ALAMEDA DE LAS PULGAS
MENLO PARK, CA 94025

LAQUEEN, BEEVAS
1368 ROCKAWAY PARKWAY
BROOKLYN, NY 11236

LAQUETTA SYKES 2387616
412 BRITTANY DR
OXFORD, MS 38655

LARGO SERVICE CENTER
11351 ULMERTON RD
STE 220
LARGO, FL 33778-1629

LARISSA LEUTPRECHT 2383623
303 UPTON DR
SAINT JOSEPH, MI 49085

LARON CASEY 2387192
6370 N HUNTSMEN DRIVE
HARRISBURG, PA 17111

LARON, JOHNS
340 FERNWOOD AVENUE
BURLINGTON, NJ 08016

LARRY BUERMAN 2379868
2959 RAGIS ROAD
EDGEWATER, FL 32132

LARRY CARLSON 2174342
1341 274TH LANE
BOONE, IA 50036

LARRY CARLSON 2383684
9803 DEER PATH LN
MAGNOLIA, TX 77354

LARRY EDLEMAN 536860
904 N STRAND  THE BLUE WHALE
OCEANSIDE, CA 92054

LARRY ENO 2386765
130 PONDEROSA DRIVE
FAYETTEVILLE, GA 30214

LARRY EZSOL 1566935
3893 SHANK ROAD
HAMILTON, OH 45013

LARRY GERMAN 2388849
21450 RIVER CHASE RD
HINCKLEY, MN 55037

LARRY HARDIE 2382530
6760 BURNING TREEDR
SEMINOLE, FL 33777

LARRY HUMPAL 2386083
4040 SWEET VIOLET CT
LAS VEGAS, NV 89129

LARRY L NETZLEY 2384017
3833 LAGUNA WAY
SACRAMENTO, CA 95864

LARRY NESBITT 2381319
401 BRITTON ROAD EAST
BARRE, MA 01005

LARRY SHAFFER 2386020
10 CITY PLACE APT. 21B
WHITE PLAINS, NY 10601

LARRY SIEGEL 2387062
3647 WEBSTER ST
SAN FRANCISCO, CA 94123

LARRY SINDT 2384433
7355 BANGOR
HESPERIA, CA 92345

LARRY SULLINS 2385653
1063 VANTAGE POINT CIRCLE
PRESCOTT, AZ 86301

LARRY, BERMAN
1648 BURNETT ST.
BROOKLYN, NY 11229

LARTESHIA, BROWN
511 WRIGHTSTOWN SYKESVILLE RD
APT 188
WRIGHTSTOWN, NJ 08562

LASHA, DATIASHVILI
2378 E 2ND STREET APT 2
BROOKLYN, NY 11223

LASHANNA, BLACKNALL
150 HOME AVE
TRENTON, NJ 08611

LASHAUNA, HIGH
2355 BATCHELDER STREET
APT 3C
BROOKLYN, NY 11229

LA'SHAUTAE HENRY
329 LATTIMORE ROAD
CAMERON, NC 28326

LASSANE, TIENDREBEOGO
710 US HIGHWAY 206
APARTMENT # 5C
BORDENTOWN, NJ 08505

LATARSHA, HAYNES
2344 DAVIDSON AVE
APT 2G
BRONX, NY 10468

LATASHA PRICE 2383211
1704 SAINT CHARLES LANE
GREENSBORO, NC 27405

LATESHIA, EDWARDS
345 CLASSON AVENUE APT 11E
BROOKLYN, NY 11205

LATIFAH HUNTER 2387143
18242 LESURE STREET
DETROIT, MI 48235

LATISHA, ISBELL
8831 20TH AVENUE
APT 3G
BROOKLYN, NY 11214

LATONYA SMITH 2385347
109 MELROSE ROAD
GREENVILLE, SC 29605

LATOYA MUSEMBI 2384338
1090 LONGPOINTE PASS
ALPHARETTA, GA 30005

LATOYA PALMER 2314740
19774 JOE DRIVE
MACOMB, MI 48044

LATOYA, JOHNSON
87-65 126TH STREET
RICHMOND HILL
QUEENS, NY 11418

LAUNDRYLUX
461 DOUGHTY BLVD
INWOOD, NY 11096-1344

LAURA ANDERSON 2382576
7020 BAYOU LANDING DR
OCEAN SPRINGS, MS 39564-8039

LAURA BAUDOIN 2262756
28406 HOFFMAN SPRING LN
FULSHEAR, TX 77441

LAURA BIRD
PO BOX 1257
CHILDRESS, TX 79201

LAURA BOUKEDES 2318385
8342 BAR HARBOR LN
CHARLOTTE, NC 28210

LAURA BREWER 2388799
1710 NE 148TH ST
SHORELINE, WA 98155-7220

LAURA BURKETT 2297259
8 VISTA LA MADERA
SANDIA PARK, NM 87047

LAURA BURNS 2385946
150 NASSAU ST APT 14B

NEW YORK, NY 10038

LAURA CAMARATA 2385981
1141 W LAKE AVE
BALTIMORE, MD 21210

LAURA CASTELLANOS 2386766
7 VISTA HERMOSA
WALNUT CREEK, CA 94597

LAURA DIOGUARDI MARTIN
15 HOLLEY RIDGE DRIVE
KINGWOOD, TX 77339

LAURA DISANTIS 2388325
609 BACKBONE RD
SEWICKLEY, PA 15143

LAURA GILLESPIE
1110 W SCHUBERT AVE 401
CHICAGO, IL 60614

LAURA HAGENBARTH 2387264
940 LIGHTWOOD ROAD
HARTWELL, GA 30643

LAURA HOWE 2367009
1204 S PALMETTO AVE
SANFORD, FL 32771

LAURA KEFFER 2385421
8308 DULLES COVE
AUSTIN, TX 78729

LAURA LOGAN
13055 STARKEY RD
LARGO, FL 33773

LAURA MONAHAN
275 KERCHEVAL AVE.
GROSSE POINTE FARMS, MI 48236

LAURA MUMBER 2380952
606 MOUNT ALTO ROAD SW
ROME, GA 30165

LAURA PIKE 2385970
107 RIDGEVIEW DR
LAGRANGE, GA 30240

LAURA PODOLSKY 1873359
1115 F STREET

410

SACRAMENTO, CA 95814

LAURA SERKES 2389178
6020 SHIPYARD LANE   ROSE HAVEN FARM
EASTON, MD 21601

LAURA STEWART 2360041
1166 CR 467
STEPHENVILLE, TX 76401

LAURA STOLBROCK 2382544
4107 38TH AVE S BACK DOOR
MINNEAPOLIS, MN 55406

LAURA WATTS 2378991
1529 BRANDING IRON DRIVE
COLORADO SPRINGS, CO 80915

LAURA WELSH 2383690
3947 PRAIRIE DUNES DRIVE
SARASOTA, FL 34238

LAUREEN JACQUES 2372801
3160 MUIR ROAD
DRYDEN, MI 48428

LAUREEN WILLIS
1710 WIDGEON DRIVE
MOREHEAD CITY, NC 28557

LAUREL JENSEN 2388161
2016 N 8TH ST
TERRE HAUTE, IN 47804

LAUREL SIMCOX 1800832
959 MILLWOOD LN
GREAT FALLS, VA 22066

LAUREN CAMPBELL 2389031
402 LEONARD COURT
MULLICA HILL, NJ 08062

LAUREN COSTA 2341133
88 WASHINGTON PLACE APARTMENT
5A
NEW YORK, NY 10011

LAUREN CURTIS 2380812
469 E. RAINMAKER RD
KANAB, UT 84741

LAUREN FIELDS 1059322

4601 OAKCLIFFE RD
GREENSBORO, NC 27406

LAUREN GLEIZER
115 SUDBROOK LANE
SUITE 200
PIKESVILLE, MD 21208

LAUREN HERBERGHS 2387882
1514 LINDEN HURST AVE
MCLEAN, VA 22101

LAUREN KRAUS 1914675
20 SANDRA COURT ALAMO, CA 94507
ALAMO, CA 94507

LAUREN MELENDEZ 2382859
840 LAKEVIEW CANYON RD.
WESTLAKE VILLAGE, CA 91362

LAUREN MITCHELL
73 BAYLOR AVENUE
UNIT 36
HILLSDALE, NJ 07642

LAUREN MOONEY 1287307
611 RANCH LN
INGLEDORA, CA 91741

LAUREN MOUNT 2383201
3305 OPENGATE RD
CRYSTAL LAKE, IL 60012

LAUREN NEFF 2388384
600 E 35TH ST
SIOUX FALLS, SD 57105

LAUREN NIENHUIS 2369349
1602 MISTLETOE LN
PANTEGO, TX 76013-3280

LAUREN SIGLER 2387970
24782 WAKEROBIN COURT
ALDIE, VA 20105

LAUREN, NICCUM
702 W COLONEL DR
INDEPENDENCE, MO 64050

LAURENCE BAIBAK 2382558
1917 TILDEN AVENUE
CINCINNATI, OH 45212

LAURENCE HOLZMAN 2384885
7 MYRTLE AVENUE
DOBBS FERRY, NY 10522

LAURENT CRENSHAW 2385992
5900 VENTUS ST
AUSTIN, TX 78721

LAURI GORSKI 2381326
10 LAWSON LN
RIDGEFIELD, CT 06877-3955

LAURIE ADDISON 2388832
19361 OLD COVINGTON HWY  WATERSIDE VILLAGE
HAMMOND, LA 70403

LAURIE BANNISTERHCOLON 2384500
1831 MADESON AVENUE, APT. 9M
NEW YORK CITY, NY 10035

LAURIE DICORCIA 2381864
465 MEADOW BRANCH ROAD
PITTSBORO, NC 27312

LAURIE KEADY 2385328
15 GREYSTOKE COURT
BALLWIN, MO 63021

LAURUS, SUTTON IV
112 PARK STREET
MONTCLAIR, NJ 07042

LAURYN RONIS
2726 W PARK BLVD.
SHAKER HEIGHTS, OH 44120

LAVIVA
13545 SHERMAN WAY
VAN NUYS, CA 91405-2874

LAVONNE M. LODOR 2389671
2009 CROWN VIEW DR
KERRVILLE, TX 78028-8927

LAWRENCE GARRISON 2383419
4481 RIDGE ROAD
BEAVER SPRINGS, PA 17812

LAWRENCE HALONEN 2383490
26432 EL MAR DR.
MISSION VIEJO, CA 92691

LAWRENCE MASSA 1387813
1624 EAST 31ST STREET
BROOKLYN, NY 11234

LAWRENCE PRUSKI
56 W 11 ST APT 3FW
NEW YORK, NY 10011

LAWRENCE SHEPHERD 2387156
8130 ELECTRIC AVE  RENEW
STANTON, CA 92647

LAWRENCE TAYLOR 2383617
12823 RANDOLPH DRIVE
WALDORF, MD 20601

LAWRENCE WILDER 2381789
555 WATSON DRIVE
INDIALANTIC, FL 32903

LAWRENCE, FINDLEY
1329 PROSPECT VILLAGE LN
UNIT B
BALLWIN, MO 63021

LAWRY MEISTER 2386544
11620 WILSHIRE BLVD, SUITE 300
LOS ANGELES, CA 90025

LAYLI CABORN 1433954
2849 ACACIA RD
LAFAYETTE, CA 94595

LC LEMLE REAL STATE GRUOP 1524772
177 EAST 78TH STREET
NEW YORK, NY 10075

LEA ANNA HARTMAN 2384905
1015 AMSTERDAM AVE NE
ATLANTA, GA 30306

LEA CARNEVALI 2346648
9 JORDAN AVE
BRUNSWICK, ME 04011-2117

LEA COLON 2386541
40 CHESTNUT STREET
RIDGEFIELD PARK, NJ 07660

LEAH GLASS 2385114
1501 TOPPING ROAD

414

ST LOUIS, MO 63131

LEAH MYERS
3558 E FOUNTAIN ST
MESA, AZ 85213

LEANN LONG 2383538
29 REVERE CT
EWING, NJ 08628

LEANNA RULISON 2380447
190 SHELLSTONE ROAD
AMSTERDAM, NY 12010

LEANNA, GREENE
724 EAST 82ND STREET
BROOKLYN, NY 11236

LEARRIA HUNTER 2387470
456 CHATHAM ST
MOBILE, AL 36604

LEDIO, VILA
6704 13TH AVENUE
APT 4
BROOKLYN, NY 11219

LEE ANNE ZIKELI 1857644
11622 DORRANCE LANE
MEADOWS PLACE, TX 77477

LEE BUSNACH 2378877
15 HAWTHORN LN
READING, PA 19606

LEE FELDMAN
848 GREENTREE RD
PACIFIC PALISADES, CA 90272

LEE GRIMLEY 2376824
PO BOX 35 306 1ST AVE
SPRINGVILLE, IA 52336

LEE HARRIEN 2387440
4729 VILLAGE MILL WAY
RANCHO CORDOVA, CA 95742

LEE HENAGAN 2385644
4510 BANNING DR
HOUSTON, TX 77027

LEE LACHMAN 2383621

7503 CREIGHTON DR
COLLEGE PARK, MD 20740

LEE NIEUWENHUIS 2386894
330 VILLAGE CIR
SHELDON, IA 51201

LEE PRUITT 1674693
2206 PRINCESS JULIA LN
LUTZ, FL 33549

LEE TAE COBB
40 HARRIS MOUNTAIN ROAD
AMHERST, MA 01002

LEE WALKER 2387011
14661 U.S. HIGHWAY 1
SALOME, FL 34212

LEEANN CRAIN
24334 PLANTATION LAKE COURT
HEMPSTEAD, TX 77445

LEGACY CLASSIC FURNITURE INC.
2575 PENNY ROAD
HIGHPOINT, NC 27265-8334

LEGACY COMPANIES (EXCELL GROUP)
3355 ENTERPRISE AVE
STE 160
FORT LAUDERDALE, FL 33331-3524

LEHEL GYERESI 2385629
707 WEST DEAN AVENUE
MONONA, WI 53716

LEIBEL LIPSKIER 2382965
7033 FRERET STREET
NEW ORLEANS, LA 70118

LEIGH HALLER 2387267
5601 N CENTRAL AVE.
TAMPA, FL 33604

LEIGHA LASHLEY 2383273
8508 HWY 101
GAMADIEL, AR 72537

LEMLE & WOLFF CONSTRUCTION CORPORATION
5925 BROADWAY
BRONX, NY 10463

LENA BROUSSARD 2389088
4033 WOODCREST ST
LAKE CHARLES, LA 70605

LENIN MOHANTY 2383241
716 KENNEY FORT CROSSING
ROUND ROCK, TX 78665

LENIN VIVANCO 507359
3706 ESTEPONA AVE
MIAMI, FL 33178

LENNY MARSHALL 2385199
2972 MEDINAH COURT
TALLAHASSEE, FL 32312

LEO OBERMILLER 2389197
7721 SWIFT LANE NORTHEAST
LACEY, WA 98516

LEO PAOLI 2388750
14731 HALTER RD  GERENCO
WELLINGTON, FL 33414

LEO SPIEGEL 2371938
992 E LA JOLLA ROAD
PALM SPRINGS, CA 92264

LEON FARHI 2383968
2249 E 7TH ST
BROOKLYN, NY 11223-4935

LEON GORDON 2387808
6318 BORG BREAKPOINT DRIVE
SPRING, TX 77379

LEON MASCHARI 2386974
1405 PUTNAM STREET
SANDUSKY, OH 44870

LEON POOLE 2335078
213 ELMWOOD DR
COLORADO SPRINGS, CO 80907-4355

LEONARD LEHMANN 2380429
1023 KONETZKE LN
LA GRANGE, TX 78945

LEONARD ROSENBERG 2387199
4321 17TH AVE
BROOKLYN, NY 11204

LEONARD VOHS
241 HANNAFORD AVE
FLORENCE, MT 59833

LEONARD, SEVERIN
1488 STERLING PLACE
BROOKLYN, NY 11213

LEONARD/CATHY VANDERHOVEN
PO BOX 531697
HENDERSON, NV 89053

LEONARDO RIBEIRO 1457180
99 HARVARD ST 2
EVERETT, MA 02149

LEONIE JEANMARY 1689365
1100 W HENRY ST
LINDEN, NJ 07036

LEOR SPTARU 2379585
460 LIDO WAY N.E.
SAINT PETERSBURG, FL 33704

LEQUESA, SINGH
129 BOSTWICK AVE
JERSEY CITY, NJ 07305

LEROY WOOLERY 653629
8039 ASH VALLEY
VALLEY SPRINGS, TX 77379

LES DETERMAN 2384517
17066 EAST AVE G
LANCASTER, CA 93535

LESLEY BROCHU-SCOTT 2277005
24 ROBINSON RD
BOW, NH 03304-3604

LESLIE GABRIEL
237 BISHOPS FOREST DR
WALTHAM, MA 02452-8804

LESLIE HAYLES 1123743
24090 STONE CREEK DR
VALENCIA, CA 91354

LESLIE HINTON
7816 RIDGECREST DR.
ALEXANDRIA, VA 22308

LESLIE JOSEPH 680304
303 ORION ST
GOLDEN, CO 80401-5565

LESLIE KOOY 1357074
PO BOX 1766
JOSHUA TREE, CA 92252

LESLIE LERUDE 2389510
108 CHAVES AVENUE
SAN FRANCISCO, CA 94127

LESLIE LORING 2385712
8420 SW 40TH CT
DAVIE, FL 33328

LESLIE MCDONALD 2389680
168 BELTERRA VILLAGE WAY
#2412
AUSTIN, TX 78737-4904

LESLIE PONDER 2382877
843 WALDSMITH DRIVE
CHESTER, SC 29706

LESLIE SHEPARD 2383928
6310 BRIDLEWOOD DR
RICHMOND, TX 77469

LESLIE SMALL
215 NE 63RD ST
OAK ISLAND, NC 28465

LESLIE WILLIAMS 2385974
208 ASHWORTH DRIVE
SUMMERVILLE, SC 29486

LETICIA DEOZUNA 2390085
2915 LOGAN AVE
SAN DIEGO, CA 92113-2413

LETICIA WILSON 2388905
2303 BRIARLEE DR
HOUSTON, TX 77077

LETTICIA SWYDEN 2383287
8 MOOSEHEAD LANE
DOVER-FOXCROFT, ME 04426

LEVAN, KHARAISHVILI
1802 OCEAN PARKWAY
APT E4

419

BROOKLYN, NY 11223

LEVY RAMIREZ 2382133
9 OVERLOOK DR
MARLBOROUGH, MA 01752-7234

LEWIS BERGMAN 2376221
7234 US HIGHWAY 277 S SUITE 2
ABILENE, TX 79606

LEWIS BICKLEY 2386771
1030 N B ST
LAKE WORTH BEACH, FL 33460

LEXIE PELTZMAN
702 N 3RD ST, PMB 876
PHILADELPHIA, PA 19123

LF JENNINGS INC
407 N WASHINGTON ST
#200
FALLS CHURCH, VA 23238

LG DEFENSE ATTORNEY 2359916
577 SUMMIT AVENUE
HACKENSACK, NJ 07601

LG ELECTRONICS (APPLIANCES) USA, INC.
1000 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632

LG FULFILMENT
1102 A1A NORTH
STE 205
PONTE VEDRA BEACH, FL 32082

LH LICENSED PRODUCTS, INC
860 E SANDHILL AVE
CARSON, CA 90746

LIBERTY FURNITURE / ROSENTHAL & ROSENTHAL
25777 CLEVELAND AVE
MONEE, IL 60449

LIDIA BARIBEAU 2384537
10542 EASTPARK WOODS DR.
ORLANDO, FL 32832

LIDIA, STARSHINOVA
2740 CROPSEY AVE
APT. 9D
BROOKLYN, NY 11214

LIDIJA KOVAC 2388289
345 MICHIGAN AVENUE APT. 4
MIAMI BEACH, FL 33139

LIDYIA VERETINA
370 91ST STREET APT.2A
BROOKLYN, NY 11209

LIEBSTA 1610 LLC 747651
177 CONCORD STREET
BROOKLYN, NY 11201

LIGHTHOUSE REALTY PROPERTY MANAGEMENT 2387243
402 INGALLS ST STE 5A
SANTA CRUZ, CA 95060

LIGHTNIN PRODUCTION RENTALS, INC 1392044
2555 UNIVERSITY PKWY
LAWRENCEVILLE, GA 30043

LILA KAROUB
2220 DEL MAR HEIGHTS RD
DEL MAR, CA 92014-3022

LILA, BEN OUAMER
54 BAY 29TH STREET
APT B15
BROOKLYN, NY 11214

LILA, JONES
859 HAMILTON AVE
TRENTON, NJ 08629

LILIAM, NAVARRO
10500 SHORE FRONT PKWY
APT 4B
ROCKAWAY PARK, NY 11694

LILIANA DENIGRIS 2388776
16835 MORELAND LANE  DENIGRIS CONCRETE LLC
CHAGRIN FALLS, OH 44023

LILIYA MINEYEVA 2384183
1035 COUNTRY PLACE DRIVE
HOUSTON, TX 77079

LILLIAN ABADIE 2386878
4852 HIGHWAY 584
LIBERTY, MS 39645

LILLIAN FIRESIDE 2383228

444 LOMBARD STREET 12
SAN FRANCISCO, CA 94133

LILLIAN FOUERTI 685812
1995 OCEAN PARKWAY
BROOKLYN, NY 11223

LILLIAN MENG
2604 STAR LAKE VIEW DR
KISSIMMEE, FL 34747-2509

LILOLA HOME
1261 E AIRPORT DR
ONTARIO, CA 91761

LIM BUSINESS AND SERVICES LLC 2386260
2218 VILLA VERANO WAY 204
KISSIMMEE, FL 34744

LIN DOWLING 2383515
909 SAGE CT
LOMPOC, CA 93436

LINDA CLOONAN 2385358
33361 MARINA BAY CIRCLE
MILLSBORO, DE 19966

LINDA COCHRAN 2387390
7151 OLD MILL ROAD
GATES MILLS, OH 44040

LINDA DARR 1509663
1611A HUNTING CREEK DRIVE
ALEXANDRIA, VA 22314

LINDA EDE 729417
6913 YOUPON DR.
GALVESTON, TX 77551

LINDA EDELMAN 2383464
60 EAST 88TH STREET
NEW YORK, NY 10128

LINDA ELLIOTT
1641 WOOD ROAD
CLEVELAND HTS, OH 44121

LINDA GABELLA 2382380
131 CLINTON PLACE
APT 303
HACKENSACK, NJ 07601

LINDA HARTWIG 2388545
101 BOUNTIFUL COURT
DANVILLE, CA 94526

LINDA HIVELY 2389399
4056 CRAYTON ROAD
NAPLES, FL 34103

LINDA KENNEDY
8116 NW 82ND ST
OKLAHOMA CITY, OK 73132

LINDA KOCHAJEWSKA 2389275
324 NE 3RD AVE 4TH FLOOR LAUBE STUDIO
DELRAY BEACH, FL 33444

LINDA LEWANDOWSKI 1939376
126 FOX LN
STATEN ISLAND, NY 10306

LINDA MARKS 2389891
PO BOX 306 1008 RAILROAD
THORNTON, TX 76687

LINDA MARTIN 2371825
3349 PITCHER PLANT CIRCLE
PENSA COLA, FL 32506

LINDA MCBRIDE 2013674
181 OAK RD
ALAMO, CA 94507

LINDA MIKLAS 2387630
1832 N 78TH STREET
SCOTTSDALE, AZ 85257

LINDA NUNN 2385523
25500 WESTHEIMER PKWY 2107
KATY, TX 77494

LINDA OKOBI 2381219
4231 SHAYS MANOR LANE
RICHMOND, TX 77406

LINDA OTEY 2389587
746 MEADOWLARK LN
SANDPOINT, ID 83864

LINDA PELUSO 2381437
872 MIDDLELINE RD
BALLSTON SPA, NY 12020-2800

LINDA PRESTO 2384658
8801 MISTY CREEK DR
SARASOTA, FL 34241

LINDA RASMUSSEN 2383833
7101 5 MILE RD
RACINE, WI 53402

LINDA RODGERS 2390199
2803 W. PINEKNOLL CT.
PEORIA, IL 61615

LINDA ROTH 1183985
5504 GREENSHANK COURT
FAIRFAX, VA 22032

LINDA RUMPLE
656 DIANE DR, APT, SUITE, FLOOR, ETC. APT, SUITE, FLOOR, ETC.
RUMPLE
RUMPLE ETTERS, PA 17319

LINDA SIDERINE 2386250
4216 PHILADELPHIA ROAD
BEL AIR, MD 21015

LINDA SOBELMAN 2386767
10921 WILSHIRE BLVD STE 1214
LOS ANGELES, CA 90024

LINDA STONE 2387134
80 OAK CREEK DR
DAWSONVILLE, GA 30534-7008

LINDA THOMPSON 2386697
1020 LA JOLLA RANCHO ROAD
LA JOLLA, CA 92037

LINDSAY ANDERSON 2368757
1422 SCOTT STREET
HUNTINGDON, PA 16652

LINDSAY BERRY 2386001
78 S 3RD ST
CAMPBELL, CA 95008

LINDSAY BUDDE 2387106
2936 HUMMINGBIRD DR
ST CHARLES, MO 63301

LINDSAY COSTELLO 2307087
133 SAGE STREET
ELY, NV 89301

LINDSAY MATTHEWS 2382651
3310 WARRENTON RD
MONTGOMERY, AL 36111

LINDSAY MCCARREN 1947887
1065 CUTTER STREET
CINCINNATI, OH 45203

LINDSAY SHOEMAKER
8186 CHATHAM DR  COX AUTOMOTIVE
CANTON, MI 48187

LINDSAY, NONCENT
6826 AVENUE L
BROOKLYN, NY 11234

LINDSEY CARDILLO
161 TEXAS STREET
MARSHFIELD, MA 02050

LINDSEY FREELAND 2385135
21766 UNCOMPAHGRE RD
MONTROSE, CO 81403

LINDSEY LABARGE 2383763
11627 S ANNA EMILY DR
SOUTH JORDAN, UT 84095

LINDSEY STEELE 2382436
27 LOOKOUT TOWER RD
PURVIS, MS 39475

LINDSEY WAGNER 2388293
4 PRADO
IRVINE, CA 92612

LINDSEY WAGSTAFFE 2387274
712 BANCROFT ROAD
WALNUT CREEK, CA 94598

LINDSI GODFREY 1357413
8724 STEAMBOAT LANE  COASTAL-A REAL ESTATE AND APPRAISAL CO.
RIVER RIDGE, LA 70123

LINDSI, ZAITZ
621 WESTWOOD SOUTH DRIVE
APT A
FESTUS, MO 63028

LINGLING XU 143160
18 SCHWABER DRIVE

NISKAYUNA, NY 12309

LINK BENSON 2389260
2974 CR 284
HARWOOD, TX 78632

LINKEDIN
1000 WEST MAUDE AVENUE
SUNNYVALE, CA 94085

LINWOOD ROBERTS 2389566
202 WASHINGTON AVE
BROOKLYN, NY 11205

LISA A SCHAEFFER 2383311
907 DEER FOREST RD
YORK, PA 17406-8871

LISA CANON CLEARVIEW CUSTOM HOMES 2385398
4264 S. JACKSON ST.
SAN ANGELO, TX 76903

LISA CARROLL 2380788
144 WOODLANDS DRIVE
FALMOUTH, ME 04105

LISA COLLINS 2382153
10141 WINECREST ROAD
SAN DIEGO, CA 92127

LISA CORONA 2384443
202 N WALNUT AVE
SAN DIMAS, CA 91773

LISA FERRIS-REED 2375898
6162 GREEN RIDGE DR
FORESTHILL, CA 95631

LISA FOSTER 2387783
2807 LAKESIDE CT
GRAPEVINE, TX 76051

LISA FULLER
810 SHARON DR
WESTLAKE, OH 44145

LISA GALINDO 1039440
226 PANTIGO RD
HAMPTON, NY 11937

LISA GARDNER 2384817
3633 LODGEHAVEN DR

GRAINESVILLE, GA 30506

LISA GREWAL 2387154
14311 PROSPER RIDGE DRIVE
CYPRESS, TX 77429

LISA HALLER 2389002
13038 HEATHERS ELM
SANT HEDWIG, TX 78152

LISA HAWKINS 1832518
PO BOX 229
SILVER CREEK, GA 30173-0229

LISA LAGUNA 2384396
2005 ERNEST AVENUE
REDONDO BEACH, CA 90278

LISA LAWLOR 1830593
1200 SUMMIT LAKE DR
ANGWIN, CA 94508

LISA LECUREUX 2385083
4119 BINGHAMPTON CT
CLARKSTON, MI 48348

LISA LONGOBARDI 2382328
132 SHORE DRIVE 2ND FLOOR
BRANFORD, CT 06405

LISA M FARMER 2383743
1205 PERALTA AVE APT D
ALBANY, CA 94706-2464

LISA MALINOWSKI
937 ALTA OAK WAY
GILROY, CA 95020-3446

LISA MANAGEMENT
826 BROADWAY, 11TH FL
11TH FLOOR
NEW YORK, NY 10003

LISA MOORE
9611 FLEET RD
VILLA PARK, CA 92861

LISA MORACA 2386491
2400 MELINA PL
ALPHARETTA, GA 30009-4304

LISA MURPHY 2389523

PO BOX 349  FRANKFORD FARM LLC
BERRYVILLE, VA 22611

LISA PASHO COUGHLIN 704065
1585 BORDE WALK PL
GALLATIN, TN 37066

LISA RARIDEN 2186690
1122 GLENMEADOW CT
NISKAYUNA, NY 12309

LISA REICH
16 77TH STREET.
BROOKLYN, NY 11209

LISA ROOTH 1994774
22 DEANE PL
LARCHMONT, NY 10538

LISA RUSYNIAK
2228 WAVERLY OVERLOOK CT
MARRIOTTSVILLE, MD 21104

LISA SANCHEZ
1703 MISSION TRL
SALADO, TX 76571

LISA SHARPE ALLEN 746261
1474 BRYAN AVE
SAN JOSE, CA 95118-1705

LISA STOCKER 2387941
9096 WEST ASBURY DRIVE
LAKEWOOD, CO 80227

LISA TILGHMAN 2383946
225 S. CLAIRMONT DR
SALISBURY, MD 21801

LISA WAUGH 2383622
250 LENTZ HARNESS SHOP RD N
MOUNT PLEASANT, NC 28124

LISA WOLFF 2385901
18603 TOEHEE ST
PERRIS, CA 92570

LISA ZIMMERMAN
193 LINCOLN DR
PENNSVILLE, NJ 08070-3228

LISA, CHESNEY

8602 AVENUE L
803
BROOKLYN, NY 11236

LISA, YU
8874 19TH AVE
BROOKLYN, NY 11214

LISSETTE RODRIGUEZ 1985447
1642 SW 12 ST
MIAMI, FL 33135

LITA MARINA GIRANO 2387671
8317 MAGIC LEAF RD
SPRINGFIELD, VA 22153-2527

LITTLE GIANT LADDER SYSTEMS,LLC
1198 SPRING CREEK PLACE
PO BOX 3100
SPRINGVILLE , UT 84663

LITTLE TOKYO MS LLC 2386791
103 PECAN WAY
NATCHEZ, MS 39120

LIVINGSTON MANAGEMENT SERVICES, INC. 1977698
225 WEST 35TH STREET
SUITE 1500
NEW YORK, NY 10001

LIZ BRAVO 2382690
1790 BRADLEY ESTATES DR
YUBA CITY, CA 95993

LIZ TAYLOR 2388064
3060 Z STREET
PAHRUMP, NV 89048

LIZA MORGAN
9188 ROME BLVD.
SUMMERVILLE, GA 30747

LIZA SHAMAH
1240 OCEAN AVE
LONG BRANCH, NJ 07740

LIZA, MONTOYA
1921 JERAN ST.
WACO, TX 76711

LIZHEN LI 2387495
20039 KATY FREEWAY

KATY, TX 77450

LLOYD MERTZ
150 CARNATION LANE
RENO, NV 89512

LLOYD OLSEN 2382142
3792 HIGHWAY 311
HOUMA, LA 70360-8111

LLOYDS OF LONDON
ONE LIME STREET
LONDON,  EC3M 7HA

LOANNE JAEGER 2384689
7 EDGEWOOD RD.
BINGHAMTON, NY 13903

LOCKER DOWN, INC.
431 ISOM ROAD
STE 108
SAN ANTONIO, TX 78216

LOGAN BLACK 2388466
111 NAPA VALLEY WAY
MADISON, AL 35758

LOGAN GASSMANN 2379486
70 CIRCLE DR #1
NORTH LIBERTY, IA 52317

LOIS EAVES 2380056
14050 FM 346 W
BULLARD, TX 75757

LON SLAUGHTER 2389520
401 S PARK ST
SAN ANGELO, TX 76901

LONDON ROSS 2360578
N/A
OKLAHOMA CITY, OK 73116

LONG SHENG WANG 2385952
4478 MAHOGANY RIDGE DRIVE
WESTON, FL 33331

LONGACRE SQUARE PARTNERS LLC
44 WEST 37TH ST
6TH FLOOR
NEW YORK, NY 10018

LONNIE GAUDET 1791315
2709 ELM LAWN DRIVE
MARRERO, LA 70072

LORA WILLIAMS
1426 STATE HIGHWAY
3408
BANNER, KY 41603

LORAN MASZTON 1772130
11404 SAND STONE ROCK DRIVE
RIVERVIEW, FL 33569

LORD TOUSSAINT 2389829
6700 GRANADA BOULEVARD
CORAL GABLES, FL 33146

LOREN MARPLE 2386203
2205 GEORGIA STREET
NAPA, CA 94559

LOREN RIGNEY 2380017
3921 NASSAU CIR W
ENGLEWOOD, CO 80113-5126

LORENA NOVOA
1840 BEACHWOOD DR
SANTA ROSA, CA 95407

LORENZO GERACI 2381758
600 WEST END AVENUE
APT 6E
NEW YORK, NY 10024

LORENZO JOHNSON 2382559
8459 S. WESTERN AVE.
LOS ANGELES, CA 90047

LORETTA DUBOSE 2383918
1237 WASHINGTON AVE 1112
CLEVELAND, OH 44113

LORETTA FERRARO 2385616
PO BOX 358
OCEAN BEACH, NY 11770

LORI BERRY 2384764
909 SANTA ROSA BLVD. RENTAL OFFICE
FORT WALTON BEACH, FL 32548

LORI HARRINGTON 2382580
4241 DREW AVE NO

NOMPLS, MN 55422

LORI LABRIOLA 2377657
2162 JO ANN AVE
BULLHEAD CITY, AZ 86442-8170

LORI MATSON
1956 SUGAR PINE ROAD
MEADOW VISTA, CA 95722

LORI MILES 1388843
2130 S TEXAS ST
SALT LAKE CITY, UT 84109

LORI NOWAK
26807 MIELA DR
CHESTERFIELD, MI 48051-1546

LORI YANDERS 2387426
3480 SAGEBRUSH STREET
HARMONY, FL 34773

LORIE DUDLEY 2390290
1014 2ND AVENUE 1014 2ND AVENUE UTAH CLEAN ENERGY
SALT LAKE CITY, UT 84103

LORIENT HOMES 1820216
1003 HERO PLACE
CARY, NC 27519

LORIS MEMIC 2384541
642 S. MARENGO AVE.
PASADENA, CA 91106

LORNA KRUGER 2389198
1521 JOOSTEN ROAD
WORTHINGTON, MN 56187

LORRAINE CARINI 2386598
13 COUNTRY GREENS DRIVE
BELLPORT, NY 11713

LORRAINE KEHM 1787187
13297 W. 87TH TERRACE
ARVADA, CO 80005

LORRAINE LAWRENCE-WHITTAKER 2380523
6011 UNIVERSITY BLVD. SUITE 340
WOODBINE, MD 21797

LOS SERRUCHEROS TRUCKING LLC
1133 LIVINGSTON AVE

APT 21C
NORTH BRUNSWICK, NJ 08902

LOUIS BOWEN 2384805
1969 BROADWAY
SAN FRANCISCO, CA 94109-2215

LOUIS LIU 1929321
6938 PEMBERTON DRIVE
DALLAS, TX 75230

LOUIS MAIETTA 1868145
2132 LEGION ST
BELLMORE, NY 11710-4915

LOUIS MONTI 2387953
128 CERISE CT,
DAYTON BEACH, FL 32124

LOUIS OLMSTEAD 2356565
25326 332ND ST
SIOUX CITY, IA 51108-8730

LOUIS RINO 2383536
512 E 9TH ST
TRINIDAD, CO 81082

LOUIS RONE 2387057
1411 W 103RD ST
LOS ANGELES, CA 90047

LOUIS SHEFFIELD 2376837
475 BAILEY CREEK RD
EVARTS, KY 40828

LOUIS ZARFAS
2121 JAMIESON AVE UNIT 1107
ALEXANDRIA, VA 22314-5712

LOUISE KOCH
942 TIDEWATER GROVE COURT
ANNAPOLIS, MD 21401

LOUISE ROBERTS 1186388
PO BOX 171077
ARLINGTON, TX 76003

LOUISE WILLIAMS 1959666
211 E 3RD ST 5R
NEW YORK, NY 10009

LOUISE YEUNG

2822 KIPLING ST
PALO ALTO, CA 94306-2429

LOUISIANA DEPARTMENT OF REVENUE
PO BOX 201
BATON ROUGE, LA 70821-0201

LOURDES GONZALEZ
3703 EAST BURNSIDE STREET
DELAND, OR 97214

LOUSINE MICHMICHIAN 2387985
1517 E GARFIELD AVE #26
GLENDALE, CA 91205

LOWRIE WILSON 2387206
806 REBUS AVE SW
PALM BAY, FL 32908

LRC CONSTRUCTION, LLC
7 RENAISSANCE SQUARE
4TH FLOOR
WHITE PLAINS, NY 10601

LRS ALL BUILDING SUPPLIES LLC 2018039
14 LOCUST AVENUE
WALLINGTON, NJ 07057

LTM REALTY TRUST 2382895
40 W 106TH ST
NEW YORK, NY 10025-4107

LUANN FAWLEY 2384292
11049 HIGLEY CIR WEST
SCHOOLCRAFT, MI 49087

LUANNE ANDERSEN 1384368
765 200TH ST
DAKOTA CITY, CO 80424

LUBA REZNIKOVA 2381964
8594 DREAMS FLOAT COURT
PANAMA CITY BEACH, FL 32413

LUBOMIR DVONC JR 2236130
7928 EAST DR
NORTH BAY VILLAGE, FL 33141

LUBOMIR SVOBODA 2383878
3 OVERLOOK DRIVE
HOLMDEL, NJ 07733

LUCAS GRAHAM 1679272
2935 RUSSELL BLVD
SAINT LOUIS, MO 63104

LUCAS LASCALA 2385113
8 PEACEABLE ST
BRIGHTON, MA 02135

LUCAS MOREIRA VILLELA 2385750
317 SOUTH HAZELWOOD AVENUE
DAVENPORT, IA 52802

LUCIA SHEPPAR
231 PARISH DR.
WAYNE, NJ 07470

LUCILLE TRIMM 2387095
PO BOX 777
SOUTH HILL, VA 23970-0777

LUCIO LOZZA
232 EAST PUTNAM AVE
COS COB, CT 06807

LUCIO SOTOLONGO 2386502
15311 SW 103RD CT
MIAMI, FL 33157

LUCRECIA CALDERON 2389521
4801 US HWY 231 S CAMBELLTON
CAMBELLTON, FL 32426

LUCY A OVOIAN 2381639
4 WEBSTER CT
WOBURN, MA 01801

LUCY BAKER 2379312
8215 FLOWER AVE
TAKOMA PARK, MD 20912

LUCY PAREDES 2383790
7811 ADOREE STREET
DOWNEY, CA 90242

LUCY SALAZAR
4442 E CAMELBACK RD UNIT 161
PHOENIX, AZ 85018

LUIGGI, NEWMANN
29-19 GILLMORE STREET
EAST ELMHURST
QUEENS, NY 11369

LUIS A OTOYA 2388933
436 NE 63RD STREET
MIAMI, FL 33138

LUIS AGUILAR 2383214
PO BOX 15
SEABROOK, TX 77586

LUIS CARLOS LOZANO 610566
6325 FRANKLIN BLUFF
EL PASO, TX 79912

LUIS CHACON 762637
14674 SW 21ST ST
MIAMI, FL 33175-7505

LUIS EDUARDO, TRUJILLO CASTILLO
167 BROOK AVENUE
NORTH PLAINFIELD, NJ 07060

LUIS FURNITURE STYLE CORP.
3183 BROADWAY
NEW YORK, NY 10027

LUIS VELASQUEZ 2375689
204 MARINE ST
RICHMOND, CA 94801

LUIS, BRITO RODRIGUEZ
175 BUCKELEW AVENUE
JAMESBURG, NJ 08831

LUIS, PALOMEQUE
275 93RD ST
APT C4
BROOKLYN, NY 11209

LUKA, BADAGADZE
769 4TH AVE
APT 4L
BROOKLYN, NY 11232

LUKA, VASHAKIDZE
311 SIXTH AVENUE
APT 3H
VILLAGE OF PELHAM, NY 10803

LUKASZ SILSKI 2385159
2351 WESTLEY RD
WESTBURY, NY 11590

LUKE TURNER 2382092
P.O.BOX 789
ARCADIA, FL 34265

LUKUS MEULINK 2383868
3430 S LA BREA AVE #7635
LOS ANGELES, CA 90016

LULU SCOFIELD 2386246
332 73RD AVE NE
OLYMPIA, WA 98506-9771

LUMISOURCE LLC
2950 OLD HIGGINS ROAD
ELK GROVE VILLAGE, IL 60007

LUSINE LAZARIAN 640629
11509 BARRETT DR.
CUCAMONGA, CA 91730

LUTHER JOHNSON 2385806
330 N. COMANCHE DR. UNIT 20
CHANDLER, AZ 85224

LUXE INTERIORS + DESIGN
PO BOX 844651
BOSTON, MA 02284-4651

LYDIA BLALOCK 2384037
2008 LONGFELLOW LN
FLOWER MOUND, TX 75028

LYDIA CHEN 2381036
1030 MOCKINGBIRD WAY
SUGAR LAND, TX 77478

LYDIA DELAMATTA 2386245
505 ROOSEVELT BLVD BIRCH 122
FALLS CHURCH, VA 22044

LYDIA DUDLEY 1133565
2221 29TH AVE 2221 29TH AVE
KENOSHA, WI 53140

LYDIA M BELL 686032
25 TAMALPAIS AVE.
SAN ANSELMO, CA 94960

LYDIA ZELLER 1587852
27 ANTHEM CREEK CIRCLE
HENDERSON, NV 89052

LYLE AUSTIN 2388988
7427 HAMMOND DR
CHARLOTTE, NC 28215

LYLE FRIED 2384977
5785 NW WESLEY RD
PORT SAINT LUCIE, FL 34986-4207

LYNDA LANE 2388235
2708 CLIFF DRIVE
NEWPORT BEACH, CA 92663

LYNDSEY LEDBETTER 2386317
1008 REDBUD CIRCLE
SLATER, IA 50244

LYNETTE HYMAS 2384324
3151 N. 3350 W.
MOORE, ID 83255

LYNN BUECHNER 2387759
PO BOX 491715 UNIT 5 SOTHEBY'S
LOS ANGELES, CA 90049

LYNN HORNE 1564067
PO BOX 4142
ANN MARIA, FL 34216

LYNN MEANEY 2380977
351 WEST DOVER ROAD
PAWING, NY 12564

LYNN OLSZEWSKI ADAMS 2387692
8951 S SCHNEIDER ROAD
CANBY, OR 97013

LYNN PAHL 2387120
802 E JEFFERSON ST
ST PAUL, IN 47272

LYNN SULLIVAN 1718877
12118 SANDY CT
THERNDON, VA 20170

LYNNE BRUNDAGE 2381291
1 LADIK PLACE
PEARL RIVER, NY 10965

LYNNE CLEMENTS
87 IVY HILL ROAD
RED BANK, NJ 07701

LYNNE WILLIAMS 2388903
35 W 90TH STREET #2G
NEW YORK, NY 10024

LYUBOV KURAKO 1611086
111 ATWATER RD
COLLINSVILLE, CT 06019

M LAND APPLIANCE
5725 FOSTER AVE
BROOKLYN, NY 11225

M LUCY PAVALOCK 2387713
160 ASHTON AVENUE
NORTH ADAMS, MA 01247

M MONROE DESIGN 1776684
1954 BALEARIC DRIVE
UNIT F
COSTA MESA, CA 92626

M&L MILEVOI 702138
20-74 STEINWAY STREET
ASTORIA, NY 11105

M&M APPLIANCE SALES & SERVICE 1953110
9864 PALACE GREEN WAY
VIENNA, VA 22181

M&M CONSTRUCTIONS, LLC 2378062
20 OLD RIDGEFIELD ROAD
WILTON, CT 06897

M&M DESIGN 1497940
8313 13TH AVE
BROOKLYN, NY 11228

M&R MANAGEMENT CO.INC. 791580 : 3692 BEDFORD LLC 2384268
2365 EAST 13TH STREET
BROOKLYN, NY 11229

M&R MANAGEMENT CO.INC. 791580 : CARLTON APTS 2384050
2365 EAST 13TH STREET
BROOKLYN, NY 11229

M. DALE HAWLEY 2390575
1609 BEECHWOOD TERRACE
MANHATTAN, KS 66502

MACEY JONES
2108 STATE ROUTE 69
PARISH, NY 13131

MACKENZIE STEWART 2386555
401 ANITA ST UNIT 36
HOUSTON, TX 77006

MACKENZIE TURNBULL
11 PINCKNEY ST 1R
BOSTON, MA 02114

MACSEN ROMANO 2388523
3818 N OAKLEY AVE
CHICAGO, IL 60618

MADELINE CERVANTES
9703 E STATE LINE RD
CLINTON, WI 53525

MADELINE FICKLIN 2388990
165 WALNUT CIRCLE
LIVINGSTON, TN 38570

MADHAVI JOSHI 2388965
6096 CHAGRIN HIGHLANDS DR CHAGRIN HIGHLANDS DR
SOLON, OH 44139

MADHU MARON
80 TERRACE STREET
PUTH
BERGENFIELD, NJ 07621

MADOSH, HANSRAJ
104-13 188TH ST.  NY
SAINT ALBANS, NY 11412

MAEIR, LATI
264 AVE S
BROOKLYN, NY 11223

MAGDY GAD 2191192
PO BOX 81372
PHOENIX, AZ 85253

MAGGIE TSENG 2389217
818 LINCOLN AVENUE
PALO ALTO, CA 94301

MAGHININYIDA, KABORE
124 N 17TH STREET
1ST FLOOR
EAST ORANG, NJ 07017

MAGNUS MORGAN 2388547

1063 VAN BUREN AVENUE
VENICE, CA 90291

MAGNUSSEN HOME (EAST COAST)
200 LEXINGTON AVE
NEW YORK, NY 10016

MAGUIRE REAL STATE 2384976
508 79TH STREET, 2FLOOR
BROOKLYN, NY 11209

MAHAMADOU, DUKUREH
25 S MUNN AVE
APT. 407
EAST ORANGE, NJ 07018

MAHMOUD GIMIE 1008568
7004 BLUE BIRD CT
LANHAM, MD 20706

MAI SANTOS 1600276
811 NORTH CATALINA AVENUE
REDONDO BEACH, CA 90277

MAIBEL PUSTEJOVSKY 1832554
2353 HEDGEWOOD LN
ALLEN, TX 75013

MAIKO KRUPA 2388348
16 SWALLOW DRIVE
CRANSTON, RI 02920

MAIMONIDES HOSPITAL 692414
950 49 STREET
BROOKLYN, NY 11219

MAKSIM YABLONOVSKIY 1264883
2373 OCEAN PARKWAY 1D
1D
BROOKLYN, NY 11223

MAKSYM SKORYK 1677628
94B OREGON AVENUE
BRONXVILLE, NY 10708

MALCOLM CHRISTOPHER 2382671
40 RIVERDALE AVE
BROOKLYN, NY 11212

MALCOLM DEBRUS 1604489
2700 GREEN STREET
SAN FRANCISCO, CA 94123-4609

MALCOLM, ALLEN
109-MARTIN ST
SOMERSET, NJ 08873

MALCOLM, ROBERTS
232 SOUTH COOK AVE NJ
TRENTON, NJ 08629

MALCOLM, WALLACE
1427 HAMILTON AVE
TRENTON, NJ 08629

MALGORZATA KARAS 2387429
333 ARAGON AVENUE APT 601
CORAL GABLES, FL 33130

MALGORZATA SWIATEK 2383903
240 THORNTON LN UNIT 1
ORLANDO, FL 32801

MALIC CORP.
22 CHURCH ST
#7
RAMSEY, NJ 07446

MALIK BARBER
243 LIGHTBOURNE DR
SPARTANBURG, SC 29301

MALINDA BURATTI 2385636
2 SANDY LANE
TAYLOR, TX 76574

MALINDA UHLENKOTT 2379156
13412 N HILLARY CT
MEAD, WA 99021

MALLORY ESSIG 1745997
55 BAY RD
EAST HAMPTON, CT 06424-2002

MAMA NINA, INC. DBA PADMAÃ‚Â€Â™S PLANTATION
PO BOX 3376
ST CHARLES, IL 60174

MANAGING SPACES 1684002
11124 KASKANAK DR
EAGLE RIVER, AK 99577

MANASSAS ARMS HOLDINGS, LLC 2362437 : SILK ROAD PROPERTIES, LLC
2386677

5058 PARKSIDE COURT
WARRENTON, VA 20187

MANDA OWEN 2252888
12616 LAKESHORE DR APT 27
LAKESIDE, CA 92040-3256

MANDEM / JUAN BAYARDO 2385422
8981 E GOLF LINKS ROAD UNIT 1
TUCSON, AZ 85730

MANDY MARLING 1158246
50 W 47TH ST
SHADYSIDE, OH 43947

MANGANARO NORTHEAST, LLC 1388155
17 LESLIE DRIVE
WINCHESTER, MA 01890

MANHATTAN BUILDING COMPANY
300 COLES ST
STE 2
JERSEY CITY, NJ 07310

MANHATTAN COMFORT
319 RIDGE RD
DAYTON , NJ 08810-1532

MANHATTAN RESIDENTIAL INC 1009602 : SPENCER KANE 2383734
220 WAVERLY AVENUE
APT PH4
MAMARONNECK, NY 10543

MANISH PATANKAR 2385497
1303 LAWTON CT
WAUNAKEE, WI 53597-2643

MANISHA KOTHARI 2384126
442 20TH AVE APT 1
SAN FRANCISCO, CA 94121-3172

MANJU KOTAKONDA 2290270
22294 LONSDALE DR
ASHBURN, VA 20148-4125

MANJULA PEDDIREDDY 2384690
42060 PASEO PADRE PKWY
FREMONT, CA 94539-5168

MANOJ MOONDRA 1514025
9 PARCLAKE COURT
WAYNE, NJ 07470

MANTY PROPERTIES LLC DVORAK 1692715
1001 S 35TH ST
MANITOWOC, WI 54220

MANUEL ALANIS 2248018
1910 NORTH INTERNATIONAL BLVD # 5 , SUITE 538
HIDALGO, TX 78557

MAPLE DISTRIBUTING
2100 CENTURY CIR
IRVING, TX 75062-4953

MAPM, INC MOORE 2387959
5017 A BACKLICK RD  MAPM, INC
ANNANDALE, VA 22151

MAR ACQUISITION GROUP LLC 1399488
921 ELIZABETH AEVENUE
5TH FLOOR
ELIZABETH, NJ 07201

MARAL IMANI 2386651
120 BLACK POWDER CIR
FOLSOM, CA 95630-3416

MARC ALLEN
333 EAST 55TH STREET 1
NEW YORK, NY 10022

MARC ANDRE, JEAN
50 LENOX ROAD     NY-1122
APT 2E
BROOKLYN, NY 11226

MARC BARTOLUCCI
7 LINCOLN ST
HUDSON, MA 01749

MARC CARTER
3210 WALTER RD
ROBARDS, KY 42452

MARC HALL
16 HALSTEAD RD STE 300
MENDHAM BOROUGH, NJ 07945

MARC HARRINGTON 2386073
1150 IRON WORKS RD
REIDSVILLE, NC 27320

MARC HAUGHTON 2385214

6531 N. BELLA ROAD
WICHITA, KS 67204

MARC JACOBS 1976327
260 S UNION STREET
BURLINGTON, VT 05401

MARC PANTON 2381786
10878 SW MEETING ST.
PORT ST LUCIE, FL 34987

MARC PARVANEH 2384420
484 EAST CALIFORNIA BLVD 26
PASADENA, CA 91106

MARC PORAT
1 SOUTH PARK STREET
UNIT 406
SAN FRANCISCO, CA 94107

MARC SCILLIERI 2388007
16746 SQUARE RIGGER LANE
FRIENDSWOOD, TX 77546

MARC, DIAZ
623 LAMBERTON STREET
TRENTON, NJ 08611

MARCEL RIJNDERS
90 RED HUCKLEBERRY LANE
HENDERSONVILLE, NC 28792

MARCEL, WILLIAMS
168 NORTH BRIDGE ST
APT 11
SOMERVILLE, NJ 08876

MARCELA ALURRALDE 1766110
409 DALEWOOD DRIVE
ORINDA, CA 94563

MARCELLA DARLING
405 WEST WASHINGTON STREET
RICHMOND  , IN 47967

MARCELLA SWEET 2385389
34 MANY OAKS LN
WINDHAM, ME 04062

MARCELLAS APPLIANCES INC 1925256
560 BROADWAY
SCHENECTADY, NY 12305

MARCI SHRADER 2383942
1019 PA-519 BLDG 8
EIGHTY FOUR, PA 15330

MARCIA CULOTTA 1785459
6047 WEST END BLVD
NEW ORLEANS, LA 70124

MARCIO TAVARES 1274602
15 KAYLEIGH COURT
SWANSEA, MA 02777

MARCO CAMMAYO 2386202
140 CHESHIRE PL
STATEN ISLAND, NY 10301-3607

MARCO VASCHETTO 2385991
1186 66TH STREET
OAKLAND, CA 94608

MARCONE APW. LLC
40 AUSTIN BLVD
COMMACK, NY 11725-5702

MARCONE SUPPLY
1 CITY PLACE DR
STE 400
SAINT LOUIS, MO 63141-7065

MARCUS BILLS 2242359
28617 CONEJO VIEW DR.
AGOURA HILLS, CA 91301

MARCUS CLEMENT 971554
11019 FAIRMOUNT RD
NEWBURY, OH 44065

MARCUS KUHN 2377125
5813 TAYCHOPERA RD
MADISON, WI 53705

MARCUS MOON 2383940
4377 F ST SE
DISTRICT OF COLUMBIA, DC 20019

MARCUS WISDOM
7889 NW ROANRIDGE RD I
KANSAS CITY, MO 64151

MARGARET BAKER
233 HWY 6 E

OXFORD, MS 38655

MARGARET COOPER 1991749
1079 ROCKY RIVER RD
HOUSTON, TX 77056

MARGARET DISNER 1027133
400 NW 70TH AVE
PLANTATION, FL 33317

MARGARET DOYLE 2384246
95 H STREET
BOSTON, MA 02127

MARGARET JOHNSON 2383485
304 WESLEYAN AVE
ALBANY, GA 31721

MARGARET LYONS 2388096
176 HORSE POND RD.
MADISON, CT 06443

MARGARET MONTGOMERY 2385242
10525 BLUEJACKET STREET
OVERLAND PAARK, KS 66214

MARGARET MOREAU 2388488
30 BAYBERRY LANE
GUILFORD, CT 06437

MARGARET PORTER 2389204
18265 JAVA TRAIL
LAKEVILLE, MN 55044

MARGARET STOLTZFUS 2383020
7875 KELLY ANN CT
FAIRFAX STATION, VA 22039

MARGARET TEAGUE 2303493
262  PRIMROSE AVE
SYRACUSE, NY 13205

MARGARET YVONNE THOMAS 2389475
2440 SW 85TH AVENUE 2440 SW 85TH AVE,
MIRAMAR, FL 33025

MARGARITA EARLES 2388022
35 PLAZA PLACE
PLEASANTVILLE, NJ 08232

MARGARITA KOPEL 1154648
160 BOGERTS MILL RD

HARRINGTON PARK, NJ 07640

MARGARITA MONTES 2370376
12885 N BAYSHORE DR
NORTH MIAMI, FL 33181

MARGE ACOSTA 2388279
4 HARBOR PARK CT
CENTERPORT, NY 11721-1622

MARGE SKINNER 2336470
193 SUNDERLAND HILL RD
ARLINGTON, VT 05250

MARGO FISHOV 2376297
143 ASHFORD AVENUE
DOBBS FERRY, NY 10522

MARGOT BASS 2285702
PO BOX 5717
TAKOMA PARK, MD 20913

MARGOT RAINOLD 2383917
69489 FAIR OAKS LN
COVINGTON, LA 70433

MARIA  V PEREIRA 2389859
985 CEDARWOOD CIRCLE
MYRTLE BEACH, SC 29572

MARIA ANGULO 2389167
6047 NORTH ALBANY AVENUE
CHICAGO, IL 60659

MARIA COTSORADIS
45 CENTER ST
WINSTED, CT 06098

MARIA FERRE
16 DONNA DRIVE
UNIT 34
NORWALK, CT 06854

MARIA GATES 2386772
2959 E PARK AVENUE
GILBERT, AZ 85234

MARIA GEERS 2382330
9870 BEAU LANE
CINCINNATI, OH 45231

MARIA JESUS LOPE 2370329

448

5701 COLLINS AVE 604
604
MIAMI BEACH, FL 33140

MARIA KABAKOV
2641 E26TH ST
BROOKLYN, NY 11235

MARIA KATSEV 2390092
2103 RALPH AVE
BROOKLYN, NY 11234

MARIA LA ROCCA 2383395
140 SUSSEX RD
NEW ROCHELLE, NY 10804

MARIA LANZETTA 2387675
1665 NW FEDERAL HIGHWAY  TURN UP THE HEAT
STUART, FL 34994

MARIA MARRES 2385246
3761 SHAMROCK AVE
RIVERSIDE, CA 92501

MARIA MOREA 1510505
1303 BELL BLVD APT. 1
BAYSIDE, NY 11360

MARIA N DELLOGLIO 2383975
1955 WINDMILL DRIVE
HANOVER PARK, IL 60133

MARIA PRESTON 2382592
1819 SE 17TH ST UNIT 610
FORT LAUDERDALE, FL 33316

MARIA ROMERO
744 10TH ST APT 110
MIAMI BEACH, FL 33139

MARIA SOLIS
1209 HARBOR LN
LA JOYA, TX 78560-9004

MARIA, AMERI
320 MARTIN DR
WEST ISLIP, NY 11795

MARIA, JOHNSON
117 WEST 82ND ST.
APT. 1
NEW YORK, NY 10024

449

MARIAH MACKINNEY 2347648
405 AMELIA LN
SANTA ROSA BEACH, FL 32459

MARIAH, FORD
227 CHERRY STREET
APT 8F
NEW YORK, NY 10002

MARIAM, IMNAISHVILI
1750 78TH STREET
APT 1F
BROOKLYN, NY 11214

MARIAM, MCHEDLISHVILI
112 MARINE AVENUE
APT K4
BROOKLYN, NY 11209

MARIAMI, KAKAURIDZE
2785 OCEAN PARKWAY
BROOKLYN, NY 11235

MARIAMI, PRUIDZE
4611 12TH AVENUE
APT 6B
BROOKLYN, NY 11219

MARIAMI, TAVKHELIDZE
10031 4TH AVENUE
APT. 2F
BROOKLYN, NY 11209

MARIAN ADAME 2389611
1322 HEATHER RD E
BOURBANNAIS, IL 60914

MARIAN ROBERTS 581591
328 ASHTON RD
ASHTON, MD 20861

MARIANA CASTRO 2381044
11301 WORNALL TER
KANSAS CITY,  66114

MARIANA IBANEZ 2384142
819 E WOODLAND LN
GLENDORA, CA 91741

MARIANA STANKEVA 2381842
2555 W CATALPA AVE #2B

CHICAGO, IL 60625

MARIANGELA LOEFF 2352015
6336 CASTELVEN DR 106
ORLANDO, FL 32835

MARIANNE CHIARELLA 2358927
34 WAREHAM ST
MEDFORD, MA 02155

MARIANNE FORD 2382871
1088 MAJELLA RD
PEBBLE BEACH, CA 93953

MARIBEL FIGUEROA 2387754
6817 SOUTH FIGUEROA STREET
LOS ANGELES, CA 90003

MARIE DODSON 2388187
1429 EASTWIND DR
JACKSONVILLE BEACH, FL 32250

MARIE FELIX 2360812
1860 N ATLANTIC AVE APT. B 205
APT. B 205
COCOA BEACH, FL 32931

MARIE FREEMAN 2383913
13106 ROARING SPRINGS LN
DALLAS, TX 75240

MARIE SEBASTIEN 2388961
110 HEREFORD LN
MILLSAP, TX 76066

MARIE VICTOR 2386597
10240 SW 154TH CIR CT 103-6
MIAMI, FL 33196

MARIE VILLAREALE 2381425
1425H SANTA MARGARITA ST
LAS VEGAS, NV 89146

MARIEL NOLE 2384402
921 WAGNER VALLEY STREET
HENDERSON, NV 89052

MARIETTA BONIATIS 2388761
17 PENT ROAD, WESTON, CT, USA
WESTON, CT 06883

MARIIA ERISTAVI

176 JOHNSON ST
BROOKLYN, NY 11201

MARIJA MIKIC 2382856
1611 MYRTLE AVE
SAN DIEGO, CA 92103

MARILYN BERNEY
420 MILLBURN AVE
MILLBURN, NJ 07041

MARILYN CRANDALL 2388021
322 MAIN ST   IRIS VINEYARDS WINE BAR & COCKTAILS
SPRINGFIELD, OR 97477

MARILYN LONGHI 2354501
1261 DELFINO DR
JACKSONVILLE, FL 32225-5435

MARILYN NOVY SCHROEDER 2385481
1800 CLYDE STREET
AVOCA, WI 53506

MARILYN RAPPAPORT 2384762
5 BLOOMINGDALE DR
SCARSDALE, NY 10583

MARILYN RINGENBERG
1329 MASSACHUSETTS AVE., SE
WASHINGTON, DC 20003

MARILYN STIENECKER 2356159
2020 HAVENSWOOD PL
BLACKLICK, OH 43004-8513

MARILYN WARD 2388392
PO BOX291
CAPITVA, FL 33924

MARINA GENIKHOVICH 2383406
770 ANDERSON AVENUE
APT 4B
CLIFFSIDE PARK, NJ 07010

MARINA KOVALENKO 2381472
N/A
N/A,  N/A

MARINA MANOIM 2378377
36 SPRING ROAD
LIVINGSTON, NJ 07039

MARINE PARK APPLIANCES
3412 AVE N
BROOKLYN, NY 11234

MARIO CAMPERO 2388123
5597 BRETT WAY
VILLAGES, FL 32163

MARIO EGUILUZ 2384786
4289 MADDIE CIR
STOCKTON, CA 95209-3768

MARIO INTERIANO 2373098
6009 LAFRENIERE STREET
METAIRIE, LA 70003

MARISA DULIN 2383724
3630 E HALF HITCH PL 3630 E HALF HITCH PL
PHOENIX, AZ 85050

MARISA PENSKY 1732067
3042 CHADBOURNE RD
SHAKER HEIGHTS, OH 44120

MARISOL, BOURNE
3021 AVENUE X
APT 2C
BROOKLYN, NY 11235

MARIUS POP 2381680
10685 PAYNES CHURCH DR
FAIRFAX, VA 22032

MARIYA VINAROVA
1222 N. FAIRFAX AVE., APT 312
HOLLYWOOD, CA 90046

MARJORIE HERN 2386755
1724 STONE HOUSE
NEW BRANFELS, TX 78132-3494

MARJORIE KEILERS 2384788
2 ACOMA LN
WHITE ROCK, NM 87547-3801

MARJORIE LISCHER 2382621
2188 E TALL OAKS DR
FAYETTEVILLE, AR 72703

MARJORIE RIVAS 2386080
15 HIGHGATE TER # TC
BERGENFIELD, NJ 07621-3919

MARK BAKER 2377520
13247 STONE HEATHER DRIVE
HERNDON, VA 20171

MARK BEARD 2334932
PO BOX 295
ARTHUR, TX 77641

MARK BURGESS
4107 GREY RD
MEMPHIS, TN 38108-3508

MARK CAMBRIA 1689631
6802 SHADY LANE
RICHMOND, TX 77406

MARK CANTON 2354604
PO BOX 4435
ARNOLD, CA 95223-4435

MARK CELIA 2311127
1780 S. POST OAK LANE
HOUSTON, TX 77056

MARK CUDDIHY 2385902
32975 WEST RD.
NEW BOSTON, MI 48164

MARK DERRINGER 2382945
1537 WEST SMITH STREET
ORLANDO, FL 32804

MARK DONOVAN
3350 DURROW LOOP
POST FALLS, ID 83854

MARK DOWDY 2368199
862 JACKSON ST
ST HARRISONBURG, VA 22802

MARK EAGLESTON 2388710
14819 GOLDEN HAWK TRL
CYPRESS, TX 77433

MARK EVANS 1206015
3654 GARDENIA AVE
LONG BEACH, CA 90807

MARK FERRARI 2387131
3627 KEESEE ROAD   STUDIO FERRARI ARCHITECTURE
MORAVIA, NY 13118

MARK FISHER 2383591
DESIGNER KITCHENS 2157 PENFIELD RD
PENFIELD, NY 14526

MARK GRIFFIN 2382489
211 WALNUT STREET
BERRYVILLE, VA 22611

MARK HAMILTON 2386984
1524 WHITE TAIL DEER CT
ANNAPOLIS, MD 21409

MARK HICKMAN 2385758
4544 SAN FERNANDO ROAD SUITE 202
GLENDALE, CA 91204

MARK JAEHNE 2386686
P.O. BOX 726
GIDDINGS, TX 78942

MARK JAKUBIAK 2380935
591 EASTLINE RD
BALLSTON SPA, NY 12020

MARK JONES 2383642
950 S. PAOLI UNIONVILLE RD
PAOLO, IN 47454

MARK JORDAN
3501 DAVI PLACE
ANTIOCH, CA 94509

MARK KAPTSAN 1251610
7521 HAMPTON AVE APT 202
LOS ANGELES, CA 90046

MARK KHARKOVER 2385945
35 SHAWNEE DR,
WATCHUNG, NJ 07069

MARK KOEHLER 2384815
P.O. BOX 35
SHERIDAN, MT 59749

MARK KREL 2386375
8374 LOST RIVER RD
EASTVALE, CA 92880-3917

MARK LATZKE 2384392
111 2ND ST SW
NEW PRAGUE, MN 56071

MARK LOWRY 2266551
5301 GAYWOOD DR
FORT WAYNE, IN 46806-5147

MARK MACLEOD
464 S EL CAJON CIRCLE
SPRINGERVILLE, AZ 85938

MARK MADSEN 2386124
40 SANGE DE CRISTO MOUNTAIN ROAD
ARROYO HONDO, NM 87513

MARK MANN 2371363
121 11TH AVE E
SEATTLE, WA 98102

MARK MELONE 2383469
1602 EAST 18TH STREET
SAN ANGELO, TX 76903

MARK MEYUHAS 2376149
939 24TH STREET
SANTA MONICA, CA 90403

MARK MINTZ 2241113
16 MILL ROAD EXT
WOODCLIFF LAKE, NJ 07677-8142

MARK MOSER 2383605
51 E MADISON
SEBREE, KY 42455

MARK ODOM 1188196
27311 SGT TAYLOR MEMORIAL
MEMORIAL SPRINGS, TX 77386

MARK ORGAN 2384133
963 4TH AVE
VERNONIA, OR 97064

MARK ORMSBY 2382490
1023 ROBROY DRIVE
SILVER SPIRNGS, MD 20903

MARK PAGE 2389405
3170 REDHILL AVE.  GRACE FELLOWSHIP CHURCH
COSTA MESA, CA 92626

MARK PETERSEN 2382509
1006 BLUE RIDGE PLACE
RICHARDSON, TX 75080

MARK PINKUL 2325762
28087 BELLE VISTA DR
CONIFER, CO 80433

MARK RIGDON
22 ARROWWOOD DR
SAINT JOHNS, FL 32259

MARK ROBINSON DESIGNS 2364642
4986 COTTIER WAY
PALM SPRINGS, CA 92262

MARK RODRIGUEZ 2388276
710 EAST BROWN AVENUE
FRESNO, CA 93704

MARK SCHWARTZ 2385096
2764 BARKLEY AVE
SANTA CLARA, CA 95051

MARK SKOL 2387083
4510 NOBLE SAGE CT
HOUSTON, TX 77059

MARK SPEARS 2233136
718 WILLOWBROOK RD
SILVERTHORNE, CO 80498-9201

MARK STEAGALL 2384727
215 E NORTH ST
SAINT CLAIR, MO 63077-1411

MARK STRALEY 2384576
5508 DUPONT AVE N
MINNEAPOLIS, MN 55430

MARK VOGEL 2384323
296 ISLAND CIRCLE
SARASOTA, FL 34242

MARK WATERS 2385234
1 MAGEE COURT
MORAGA, CA 94556

MARK WEBER 504580
102 TUSSOCK DRIVE
KENNETT SQUARE, PA 19348

MARK WOODCOCK
530 W 7TH STREET 605
605

LOS ANGELES, CA 90014

MARK YANKELEVSKY 2381901
4115 HAWTHORNE PL
LONGMONT, CO 80503

MARK, HOWARD
5419 MARDEL AVE
SAINT LOUIS, MO 63109

MARK, IRMIYAYEV
7236 AVE N
BROOKLYN, NY 11234

MARKIAN MARTYNETZ 2384375
194 BLOOMFIELD AVE APT 3B
MONTCLAIR, NJ 07042

MARKIES MCCAULEY 2383244
1436 PRAIRIE VALLEY DR
CHARLOTTE, NC 28269

MARKUS GREEN 1500221
178 BRUNSWICK AVENUE
TRENTON, NJ 08618

MARKUS, FYALL
331 WILFRED AVE
HAMILTON TOWNSHIP, NJ 08610

MARLA LOMBARDI 2380301
114 S HIGH POINT RD
ROUND LAKE, IL 60073

MARLA MCELROY 2387603
1951 47TH STREET SPC 17
SAN DIEGO, CA 92102

MARLA PAXSON 2379667
P.O. BOX 20907 77TH TRAIL N
77TH TRAIL N
TAMPA, FL 33622

MARLON, PENALOZA LOPEZ
1 FARRAGUT ROAD
PLAINFIELD, NJ 07062

MARLYN BRYANT 2371025
124 LONG SHADOWS DR
ALPHARETTA, GA 30004

MARMON FOODSERVICE TECHNOLOGIES

PO BOX 735534
DALLAS, TX 75373-5534

MAROUANE, BENNOUR
8625 KINGSLAND PARK DRIVE
RICHMOND, VA 23237

MARQUI MAPP-TAYLOR 2382214
2434 SANTA BARBARA LOOP
ROUND ROCK, TX 78665

MARSHA JONES 2383944
4502 REGISTRY PL
KENNESAW, GA 30152

MARSHA SHENK 2385262
1635 NE FREMONT ST UNIT A
PORTLAND, OR 97212

MARTA HUSIATYNSKI 2386731
745 WOODSIDE DR
ROSELLE, IL 60172

MARTA REEVES 2383863
1627 BRICKELL AVE APT 2305
MIAMI, FL 33129-1251

MARTA, NAKANI
1230 AVENUE X
APT L4
BROOKLYN, NY 11235

MARTHA A CAMPOS 670216
PO BOX 1989
ARANSAS, TX 78373

MARTHA BROWN
1913 DESOTO
NEEDLES, CA 92363

MARTHA DAVIS 1708079
222 TWIN PILLAR WAY
SANTA FE, CA 95404

MARTHA FORTUNATO 1875032
146 LONE ELM RD
WAXAHACHIE, TX 75167-8200

MARTHA GARCIA
3110 FEDOR AVE APT 2
LINDEN, NJ 07036

MARTHA GARCIA 2331314
211 JASMINE AVENUE
MCALLEN, TX 78501

MARTHA RYAN
PO BOX 33145
RALEIGH, NC 27636

MARTI WHITSON 2387352
336 KANE ST, FALL RIVER, WI, 53932
FALL RIVER, WI 53932

MARTIAL, SAINT PREUX
10 38TH STREET
IRVINGTON, NJ 07111

MARTIN ABBOTT 1474636
16325 N. BORREGO TRL
FOUNTAIN HILLS, AZ 85268

MARTIN CHAFKIN 2385107
183 MONROE STREET UNIT 3A
PASSAIC, NJ 07055

MARTIN COLLYER 2386395
42 ARABIAN WAY
HOLLAND, PA 18966

MARTIN CRANE 2389276
6917 W POLY WEBB RD
DARLINGTON, TX 76016

MARTIN DAWSON
8033 ENSLEY LANE
LEAWOOD, KS 66206

MARTIN FINCHER 2369678
111 WIMBISH LN
BONAIRE, GA 31005-3029

MARTIN FISHKIN 2378564
8 SHADOW PINES DR
PENFIELD, NY 14526-1014

MARTIN JOYCE 2386153
2132 MORGAN HILL DR
PENNSBURG, PA 18073

MARTIN K EBY 2382962
2525 E 36TH CIR N
WICHITA, KS 67219

MARTIN KINDALL 2384103
1823 CRYSTAL COURT CRYSTAL COURT
HOUSTON, TX 77008

MARTIN KURZER 2386018
10158 DOVER CARRIAGE LN
LAKE WORTH, FL 33449

MARTIN M 2385646
83 BOSTON HILL ROAD
CARTERSVILLE, VA 23027

MARTIN SANCHEZ 2164731
1245 SAWLEAF LANE
SOLVANG, CA 93463

MARTIN SENA 2382254
11 SENDA CORVO ROAD
SANTA FE, NM 87507

MARTIN SPAGNOLA 2386949
1218 MAPLE
DOWNERS GROVE, IL 60515

MARTIN SWOAPE 2388455
3002 S FM 17
ALBA, TX 75410

MARTINE LEBEL 2390040
12154 NW 73RD ST
PARKLAND, FL 33076

MARTIROS HOVSEPYAN 2382440
657 W GLENOAKS BLVD APT A
GLENDALE, CA 91202

MARTIS, QUINTEROS
116 DUER STREET
NORTH PLAINFIELD, NJ 07060

MARTY DIMARZIO
2305 BANCROFT PL NW
WASHINGTON, DC 20009

MARTY GILLESPIE 1380326
6160 NORTH MALLARD DRIVE
FULSHEAR, TX 77441

MARTY HILL 2381051
565 OLD HICKORY DR
MT CARMEL, TN 37645

MARTY KUNES
4650 ROUTE 219
BROCKPORT, PA 15823

MARTY OBLASSER 1438810
1757 VAN BUREN ST
LARAMIE, WY 82070

MARTY SINGLETON 2380418
63 NORTH PUTT CORNERS RD
NEW PALTZ , NY 12561

MARTYN BANHAM 2379534
4005 GALWAY DRIVE
BETHLEHEM, PA 18020

MARTYNA MILLER 2385854
1309 E 69TH ST
BROOKLYN, NY 11234

MARVIN OPSAHL 2385934
5927 163 ST HY J
CHIPPEWA FALLS, WI 54729

MARVIN RICKMAN 2388248
151 15TH STREET
ELLIJAY, GA 30540

MARVIN, HIDALGO
4 KAUFMAN STREET
FRANKLIN TOWNSHIP, NJ 08873

MARY AGEE 2388777
505 ROBIN HOOD LANE
ROACH, MO 65787

MARY AGNES UTTERMOHLEN 2383574
11904 LOST TENDRIL
SCHERTZ, TX 78154

MARY ANN HAYES
940 ALLENDALE
TITUSVILLE, FL 32796

MARY ARCHER-WEIGHT 2388186
18 COUNTRY ACRES DRIVE
WALLKILL, NY 12589

MARY BETH HUGHES 1908602
PO BOX 285
DELTAVILLE, VA 23043

MARY BETH JOCHAM
1017 ALBANY TURNPIKE
CHATHAM, NY 12136

MARY BETH RICKMAN 1454089
1000 BALDWIN AVENUE
NORFOLK, VA 23507

MARY BITZILOU 2381794
2821 NORTH OCEAN BOULEVARD 307 SOUTH
FORT LAUDERDALE, FL 33308

MARY BOOTHE
2119 COURTHOUSE RD
GUYTON, GA 31312

MARY BROWN 2384374
4024 THYATIRA TYRO RD
SENATOBIA, MS 38668

MARY BROWNSTEIN 2387079
947 DEEP LAGOON LANE
FORT MYERS, FL 33919

MARY BURKART 2386041
3760 S MULE SKINNER LOOP
SHOW LOW, AZ 85901

MARY CLAIRE TAYLOR 2384623
18970 HIGHWAY 12 EAST
KOSCIUSKO, MS 39090

MARY CONNAUGHTON 2387017
131 LAKE ST
GAITHERSBURG, MD 20878

MARY COSSENTINO 2381690
663 PISTOIA LN
MYRTLE BEACH, SC 29579

MARY CRAWLEY 1530490
3602 CALUMET STREET
PHILADELPHIA, PA 19129

MARY CROUSE 2384388
15696 US HWY 380 W
KRUM, TX 76249

MARY CUMMINGS 2388510
305 RICHARD COURT
DANVILLE, CA 94526

MARY DAVIS 2383655
PO BOX 773
HUGHES, AR 72348

MARY DEIBEL 2385714
17911 LINCOLN ST
VILLA PARK, CA 92861

MARY DRENNAN 2387004
430 WALL ST
MARIETTA, GA 30068

MARY DRISKILL 2381968
1507 GREENLEAF LN
CHARLOTTESVILLE, VA 22903-1323

MARY ELLEN FELTZ
213 HOLLY AVENUE
LINCROFT, NJ 07738

MARY ENGLISH 2385124
3 TRUSSELL ROAD
JACKSONVILLE, IL 62650

MARY FEIND 2382650
8065 RIVERSIDE RD
FREDONIA, WI 53021

MARY HARRELL MARY HARRELL 822448
1215 MAPLE BOUGH CT
SUGAR LAND, TX 77479-6161

MARY HAYSELDEN 2387965
12927 CAMINO RAMILLETTE
SAN DIEGO, CA 92128

MARY HELM
3619 118TH ST W
BRADENTON, FL 342101030

MARY HUTCHINS
3101 CAPITAL CT
PEARLAND, TX 77584

MARY JANE MACE 2388321
230 WASHINGTON AVE
PLEASANTVILLE, NY 10570

MARY JO HANSEN 2385650
7969 ROYAL BIRKDALE CIR
LAKEWOOD RANCH, FL 34202

MARY JO LANGE 2388071
2385 HILLSDALE DRIVE WEST
WESTBROOKFIELD , WI 53005

MARY JO LOCKBAUM 2380975
32600 EAST 149TH AVENUE
BRIGHTON, CO 80603

MARY JOHNSON 2381526
523 CHICORY ST
MACHESNEY PARK, IL 61115-1526

MARY LOPEZ 2383291
5429 LBJ FWY SUITE 600
DALLAS, TX 75240

MARY MAHMUD 2388355
612 VELMA HOPKINS LN
RALEIGH, NC 27603

MARY MARSHALL 2384737
4177 HIDDEN VALLEY LN # L
SAN JOSE, CA 95127-2530

MARY MCCARTHY
16671 TRADERS XING N APT 122
JUPITER, FL 33477

MARY MCGEE 2385939
358 TILLY LANE
BUDA, TX 78610

MARY MOORE 2387622
1745 MARY LOU LANE SOUTHEAST
ATLANTA, GA 30316

MARY MORRIS 2388300
15 AUDUBON PLAZA DRIVE
LOUISVILLE, KY 40217

MARY OBRIEN 2388706
1880 CENTURY PARK EAST
SUITE 1600
LOS ANGELES, CA 90067

MARY POWER 2371855
13492 N HWY 183 120-219
120-219
AUSTIN, TX 78750

MARY REILLY 1620409
59 BAY RIDGE PKWY

BROOKLYN, NY 11209

MARY ROBERTS 2388754
404 COVEY DRIVE
WEST PLAINS, MO 65775

MARY ROLING 2388310
4926 DODGE
DULUTH, MN 55804

MARY SHATTIN 2384781
402 SHADOW WOOD CIRCLE
ARCHBALD, PA 18403

MARY SHERMAN 2386473
312 W SABINE
CARTHAGE, TX 75633

MARY SMITH 1838084
446 MAPLE LANE
EAST BURKE, VT 05832

MARY THOMAS
603 W 111TH ST APT 7W
NEW YORK, NY 10025-1806

MARY VANCE 2383031
596 WATERFORD LN
CALERA, AL 35040

MARY VINCITORE 2385966
1200 STEUART ST UNIT 1613
BALTIMORE, MD 21230

MARY WASMUTH 2387175
53 ABERDEEN AVE #2 2
CAMBRIDGE, MA 02138

MARY WORKMAN 2388915
126 KAELEKU LN
BASTROP, TX 78602

MARY YORK 2367279
933 ALLEN RD
MURFREESBORO, TN 37129

MARYAM DONNELLY
6 PINE HILL COURT
DOVER, NJ 07801

MARYLAND BAY CONSTRUCTION LLC
2712 MATHEWS STREET

BALTIMORE, MD 21218

MASON BLISS 2384134
335 GLENCOE ST
TOLEDO, OH 43605

MASON, SHULTZ
70 SUMMIT AVENUE
32
JERSEY CITY, NJ 07304

MASOUMEH AMIRIDAVANI 2352933
22745 BRENFORD ST
WOODLAND HILLS, CA 91364

MASTERMINDS OF APPLIANCES LLC
9119 HIGHWAY 6
STE 230
MISSOURI CITY , TX 77459-4879

MAT ZALK
2300 E 14TH ST STE 303
TULSA, OK 74104

MATHEW BURNS 2386626
8160 GILARDI RD
NEW CASTLE, CA 95658

MATT BRYDON 2381075
4531 AYERS AT 303
CORPUS CHRISTI, TX 78415

MATT CRUMP 2358572
640 SAM HOUSTON LOOP
POINTBLANK, TX 77364-6690

MATT DORN 2388646
N3534 HOOYMAN CT
FREEDOM, WI 54913

MATT ERNEST 2383254
1314 S MOODY AVE UNIT 1
TAMPA, FL 33629

MATT FOLEY
69 ARBORWAY
JAMAICA PLAIN, MA 02130

MATT GOURLEY
525 LAKEVIEW RD.
PASADENA, CA 91105

MATT GREEN 2381324
N10W29887 SAINT JAMES CT
WAUKESHA, WI 53188

MATT HILL 2386978
148 MOLIMO DR.
SAN FRANCISCO, CA 94127

MATT HINELY 2385168
8411 MURRAY CT
SANFORD, FL 32771

MATT LINDSAY 2386338
11022 JADESTONE CREEK LN
CYPRESS, TX 77433

MATT REYNAUD 495988
20727 SHADOW MILL CT.
KATY, TX 77450

MATT TALBERT 2380591
1540 LABRADOR
PAHRUMP, NV 89048

MATT VAN DER STAAY 1916223
145 OLD LA HONDA ROAD
WOODSIDE, CA 94062

MATT VAN LIESHOUT 2382550
4035 324TH AVE SE
FALL CITY, WA 98024

MATT VARN 1786777
6099 PROVIDENCE POINT
HAHIRA, GA 31632

MATTHEW A FARNER 2383767
PO BOX 3311
TUBAC, AZ 85646

MATTHEW BARRY 2388395
212 W 18TH ST 9F
NEW YORK CITY, NY 10011

MATTHEW BARSERIAN 2384127
1349 W MAGILL AVE
FRESNO, CA 93711

MATTHEW BERNARD 2383899
17802 COVENT GARDEN CT
OLNEY, MD 20832

MATTHEW BLOUNT 2388088
416 WHISPERING RIDGE TRAIL
WOODRUFF, SC 29388

MATTHEW BRANCH 2288917
201 PARK ST APT 2
MORRISVILLE, VT 05661-9094

MATTHEW BURRELL 2379288
40 HOLCOMB RD
CHESTER, MA 01011

MATTHEW CUMMINGS 2384020
21929 VALENCIA ROSE
SAN ANTONIO, TX 78261

MATTHEW EISENHARD 2384232
11 COLONIAL WAY
BLACKWOOD, NJ 08012

MATTHEW ERIDON 2202416
3202 SHERIDAN BLVD
DENVER, CO 80212

MATTHEW ETCHEMENDY 2384476
75 E QUAIL WOOD LN
WESTFIELD , IN 46074

MATTHEW EVES 1044650
5208 STAG ST
WEED, CA 96094

MATTHEW EWING 2383510
29771 E. ENID RD
EUGENE, OR 97402

MATTHEW FORD 2384662
48 SUTTON RD
LEBANON, NJ 08833

MATTHEW GARR 1314320
118 HILLSIDE DRIVE
WOODSIDE, CA 94062

MATTHEW HENRY 2383008
229 MONROE ST APT 2RN
HOBOKEN, NJ 07030-6631

MATTHEW HILLER 2378157
2107 SW 52ND LN
CAPE CORAL, FL 33914

```
MATTHEW HOCKIN 2382616
5605 N 46TH ST
TACOMA, WA 98407

MATTHEW HOFER 2385687
9919 EAGLE MOUNTAIN DAM ROAD
FORT WORTH, TX 76135

MATTHEW HOLMES 2387088
5 ALLYAN COURT
BLUFFTON, SC 29910

MATTHEW HUNT 2385757
6906 HUTCHINSON ST
PAVILION, NY 14525

MATTHEW JOHNSTON 2387814
2009 WALNUT
HARPER, KS 67058

MATTHEW KARPINSKI 2388237
2239 GRANT STREET
BERKELEY, CA 94703

MATTHEW KERBY 2380059
1807 BAYVIEW AVE
BELMONT, CA 94002-1724

MATTHEW KINDNESS
1901 OMEE COURT
FORT WAYNE, IN 46815

MATTHEW KLAR 2386956
16318 CALIENTE PL
TAMPA, FL 33624

MATTHEW LYTLE 2380965
307 72ND STREET APT 3A
BROOKLYN, NY 11209

MATTHEW MAGLIACANE 1979360
420 SNEAD DR
CROSSVILLE, TN 38558

MATTHEW MCCOYD 2388221
737 SYCAMORE STREET
DECATUR, GA 30030

MATTHEW MEEHAN 2385212
114 W MASON AVENUE
ALEXANDRIA, VA 22301
```

MATTHEW MURRAY 2388804
38 DAFFODIL FARM ROAD
BLUFFTON, SC 29910

MATTHEW NAGEL 1371229
26 LIGHTHOUSE RD
OZARK, MO 65049

MATTHEW NELSON 2387351
246 SHELLY HILL RD
STANFORDVILLE, NY 12581

MATTHEW OPPENHEIM 2384988
4358 ARGYLE TERRACE NW
WASHINGTON, DC 20011

MATTHEW PENDER 2387989
145 JEFFERSON AVE APT 418 UNIT 418
MIAMI BEACH, FL 33139

MATTHEW PREBLE 2374911
3417 LONGVIEW RD
ANTIOCH, CA 94509

MATTHEW PRUITT 2381088
PO BOX 118
JOLO, WV 24850

MATTHEW RAMESON
859 S CRESCENT ROW
MAPLETON, UT 84664

MATTHEW RAY
40 PATTERSON ST NE UNIT 1501
WASHINGTON, DC 20002

MATTHEW REDDING 894944
517 SORAPARU ST. LOFT 105 REDDING CONSTRUCTION INC
NEW ORLEANS, LA 70130

MATTHEW REITER
115 ASHBOURNE LAKE COURT
CLEMMONS, NC 27012

MATTHEW SLEZAK 2384533
3010 LAKE ST APT 1
HOUSTON, TX 77098

MATTHEW SPERLING 2238090
7022 DRAPER AVE.
LA JOLLA, CA 92037

MATTHEW STRAUS 2379354
238 NORTH PLAIN ROAD
HOUSATONIC, MA 01236

MATTHEW THORNTOMN
436 LIMESTONE FLATS
PALM SPRINGS, CA 92262

MATTHEW TUCKER 2379336
9616 MINI RANCH ROAD
WAXHAW, NC 28173

MATTHEW TURCOTTE 1536778
22740 MURROCK CIRCLE
WATERTOWN, NY 13624

MATTHEW W ROLLER 2378102
278 MULLICA HILL RD
MULLICA HILL, NJ 08062-2660

MATTHEW WALCZEWSKI 2387741
333 E STREET NE
WASHINGTON, DC 20002

MATTHEW WHITE 2366112
112 W 17TH ST
CHEYENNE, WY 82001

MATTHEW WILLMON 2387654
2726 INVERNESS DR
CARLSBAD, CA 92010

MATTHEW, EVERETT
52 CHESTERFIELD RD
COLUMBUS, NJ 08022

MATTHEW, KURI
1421 BEAVER SPRING STREET
LAS VEGAS, NV 89128

MATTHEW, MUSELLA
815 STAFFORD AVE
STATEN ISLAND, NY 10309

MAURA CEVALLOS 2381971
1300 BRICKELL BAY DR 4400
MIAMI, FL 33131

MAUREEN ALE 2387308
65 BOULEVARD
MILFORD, NJ 07646

MAUREEN BOSTON 2389047
348 COLONY KEY DR
ATLANTIS, FL 33462

MAUREEN DEEL 2387695
196 WAGNER FARM ROAD
LOUISA, VA 23093

MAUREEN HAGGERTY 2383467
136 BENZING RD
ANTIOCH, TN 37013

MAUREEN HYBNER 2382630
24904 RUSHMORE TERRACE
LITTLE NECK, NY 11362

MAUREEN IDIGO 2388100
204 W PAR ST
ORLANDO, FL 32804

MAUREEN KALE 2383875
845 ARNOLD AVE. 5
POINT PLEASANT, NJ 08742

MAUREEN MCTAVISH 2382990
1305 QUARTERSTAFF TRAIL
MOUNT AIRY, MD 21771

MAUREEN SELUTA 2327516
116 JASON ST APT 2
ARLINGTON, MA 02476-8012

MAUREEN SPEAR 2389907
22 HOMESTEAD DRIVE
BOARDMAN , OH 44512

MAURICE, TAWIL
1825 EAST 2ND STREET
BROOKLYN, NY 11223

MAURICIO RODRIGEZ 2388249
15982 NW 12TH CT
PEMBROKE PINES, FL 33028-1624

MAURIZIO GELI
10736 PEAK VALLEY WAY
KNOXVILLE, TN 37932

MAURYA COITO 2370428
4420 NW 42ND TER
COCONUT CREEK, FL 33073-4720

MAVELY ABREU
116 MILLER AVE
AMITYVILLE, NY 11701

MAVIS MOTHERWAY 2389219
555 PARK SHORE DR APT 213
NAPLES, FL 34103-3520

MAX BINDER 2386413
1806 ALLSTON WAY
BERKELEY, CA 94703

MAX CUEVAS 2383213
8825 HOLMQUIST RD SE
AUMSVILLE, OR 97325

MAX KING
311 W 43RD ST
NEW YORK, NY 10036

MAX MILLHAUSEN 2384680
3911 LONGMOOR CIR
PHOENIX, MD 21131

MAX MIND INC
51 PLEASANT ST
PMB 1020
MALDEN, MA 02148-4904

MAX TRACY 2382474
33011 BUCCANEER ST.
DANA POINT, CA 92629

MAXIM DEVYATOV 1009288
73 BARRET ST
NORTHAMPTON, MA 01060

MAXIME DUBREUCQ 2366462
366 BELLE FORET DR
LAKE BLUFF, IL 60044

MAXIMILIAN KIMLIN 2384791
6 COLLEGE AVE
NEW PALTZ, NY 12561

MAXINE GOMEZ 2377476
305 E 40TH ST
APT 11E
NEW YORK, NY 10016-2021

MAXINE MOORE 2385238
856 BIG BEND DRIVE

PACIFICA, CA 94044

MAXON COMPUTER CANADA INC. 2385440
1160 CHEMIN DU GOLF
MONTREAL,  H3E 1H4

MAYTE DAPENA 2382607
924 ANDERSON STREET
LEHIGH ACRES, FL 33974

MAZHAR MAJID 2381544
9105 RANCH ROAD
PARKLAND, FL 33067

MB ARCHITECTURE DESIGN 2372028
639 E RIVER ROAD
LINCOLN, VT 05443

MB RESORT VACATIONS 1937070
PO BOX 3936
MYRTLE BEACH, SC 29578

MBAILAOU, MBAINADA
300 N ORTON PKWY
# A2
EAST ORANGE, NJ 07017

MCCLESKEY JASON 2387849
115 WESTCHESTER XING
CANTON, GA 30115

MCCLOUD, REYNOLDS
55 EHRBAR AVE.
2G
MOUNT VERNON, NY 10552

MCCRAY GLOBAL PROTECTION CORP.
360 INTERSTATE NORTH PKWY SE
ATLANTA , GA 30339-2203

MCDERMOTT WILL & EMERY LLP
PO BOX 1675
CAROL STREAM, IL 60132-1675

MCLEAN COOPER INTERIORS, LLC 2245277
2043 GREENWAY AVE
CHARLOTTE, NC 28204

MCM MANAGEMENT SOLUTION
961 TEANECK ROAD
TEANECK, NJ 07666

MCMASTER-CARR SUPPLY
200 NEW CANTON WAY
ROBBINSVILLE, NJ 08691-2343

MD JAHIRUL, HAQUE
390 RUGBY ROAD
APT 1D
BROOKLYN, NY 11226

MD SQUARED PROPERTY GROUP, LLC 1412737 : MD SQUARED PROPERTY
GROUP, LLC 2369697
801 2ND AVENUE
SUITE 404
NEW YORK, NY 10017

MD, ISLAM
89-50 56TH AVENUE
6W
ELMHURST, NY 11373

MDG DESIGN & CONSTRUCTION, LLC
170 FROEHLICH FARM BLVD
WOODBURY, NY 11797

MDG DESIGN & CONTRUCTION, LLC
1328 NEW YORK AVENUE
HUNTINGTON STATION, NY 11746

MEADOWOOD PROPERTIES 1781662
101 SUNNYSIDE BOULEVARD
SUITE 105
PLAINVIEW, NY 11803

MEAGAN JOHNSON 2380090
94 NE 681ST RD
CLINTON, MO 64735

MEDCO FAYETTE SQUARE 2384117
518 W FAYETTE ST
BALTIMORE, MD 21201

MEDIA SWAZO 2387963
18 LAURIE WAY
BURLINGTON, NJ 08016

MEDIANT COMMUNICATIONS, INC
PO BOX 75185
CHICAGO , IL 60675-5185

MEDJINE GIBBS 2365548
30 CHESTER WOODS DRIVE UNIT 220
CHESTER, NJ 07930

MEGA BUILDING MGT 693773
863 E. 5TH STREET
BROOKLYN, NY 11218

MEGAN ALLEN 2254846
1410 ELFE STREET
DANIEL ISLAND, SC 29492

MEGAN BLOMQUIST 2294589
1125 SOUTH KIMBERLY AVENUE
IRON MOUNTAIN, MI 49801

MEGAN JACOB 2383671
8736 N BURRAGE AVE
PORTLAND, OR 97217

MEGAN LEKSELL 2388995
9629 MILLSFORD COURT
BRENTWOOD, TN 37027

MEGAN ROBSON 2390150
2340 55TH ST UNIT 14
MISSOULA, MT 59803

MEGAN, WALSH
1729 67TH STREET
APT A5
BROOKLYN, NY 11204

MEGHAN BECHTEL 2343653
11050 71ST RD APT 9NO
FOREST HILLS, NY 11375-4971

MEGHAN KUHNER 2383065
1765 EAST 32ND STREET
PUTH
BROOKLYN, NY 11234

MEGHAN, DONNELLY
1465 E 101ST ST
BROOKLYN, NY 11236

MEGHAN, ELBERTI
2807 AVENUE I
APT 3
BROOKLYN, NY 11210

MEHMET TASKAN 2381085
PO BOX 551456
JACKSONVILLE, FL 32255

477

MEHULABHAI PATEL 2378637
2995 US HIGHWAY 1
LAWRENCEVILLE, NJ 08648

MEI LING WONG
C/O THE BROWN LAW FIRM, P.C.
ATTN: TIMOTHY WILLIAM BROWN
767 THIRD AVENUE, SUITE 2501
NEW YORK, NY 10017

MEIRA EPNER 936585
1795 W 3RD ST
BROOKLYN, NY 11223

MEL MANAGEMENT 2374553
44 WEST 28TH STREET
NEW YORK, NY 10001

MELANIE ADAMS 2384681
1101 COLLIER ROAD NW, UNIT C2 C2
ATLANTA, GA 30318

MELANIE BROWNING 2387818
1369 SPRUCE DRIVE
SMYRNA , GA 30080

MELANIE COWFER 2386204
3642 WALTON ST
OSCEOLA MILLS, PA 16666

MELANIE GONZALEZ 1513602
223 HALLOCK LANDING RD
ROCKY POINT, NY 11778

MELANIE GORDON 2383792
4601 SNOWMASS RD
GLEN ALLEN, VA 23060

MELANIE KENNEDY
412 HOLLENBECK RD  DISH
DISHIRMO, SC 29063

MELANIE KOHLER 2383706
135 MANOR LAKE CT
MILTON, GA 30004

MELANIE MANTOS 2383535
137 BURBANK DR
BLOOMINGDALE, OH 43910

MELANIE O'DONNELL 2380761
278 WEST 86TH ST 3A

NEW YORK, NY 10024

MELANIE ROBBINS-ONG 2382783
34450 DORCHESTER RD
GATES MILLS, OH 44040

MELANIE SHEA 2317185
2040 REPUBLIC AVE
COSTA MESA, CA 92627-4016

MELANIE SMERICAN 542641
1347 CORTE BAGALSO
SAN MARCOS, CA 92069

MELANIE STINE MAYS 2376420
7092 BANEBERRY AVENUE
MOORPARK, CA 93021

MELANIE THOMAS 2383551
629 TERRELL RD.
SAN ANTONIO, TX 78209

MELBA PERKINS 2387459
1910 SOUTH MISSOURI STREET
APT B
PECOS, TX 79772

MELEK KHAN 2372638
13114 ARCADIAN SHORE COURT
ORLANDO, FL 32828

MELISSA CONNER 2388753
1403 WOODSIDE DR  FAMILY
JOHNSON CITY, TN 37604

MELISSA COOK 2387569
600 CAPITAL WAY
CHRISTAINSBURG, VA 24073

MELISSA CULWELL
302 N JEFFERSON ST
VANDALIA, MO 63382-1469

MELISSA FAHRNEY 2386171
165 LOOKING EAST DR
SOMERS, MT 59932

MELISSA HALOW 2385041
17012 NORTHLAKE HILLS DRIVE
JONESTOWN, TX 78645

MELISSA HARGRAVE 2385325

301 N FREDERICK AVE
KAPLAN, LA 70548

MELISSA JEFFCOAT 2366046
2671 THOMAS JEFFERSON PARKWAY
PALMYRA, VA 22963

MELISSA LANIGAN 2378980
36 TREE HOLLOW DRIVE
SHREWSBURY, PA 17361

MELISSA MYERS 2390281
242 BOYD POND RD
BEECH ISLAND, SC 29842-8870

MELISSA ROCKWELL 2384216
73 LAKEVIEW VILLAGE
MONTGOMERY, TX 77356

MELISSA ROGERS 2386768
6100 W CASTLETON RD
PRETTY PRAIRIE, KS 67570

MELISSA SORRENTINO
245 MILL RD APT 2H
STATEN ISLAND, NY 10306

MELISSA STURM 2388456
4321 MATILIJA AVE APT 25
SHERMAN OAKS, CA 91423

MELISSA THOMAS 2383558
5762 GOLD CREST DR.
BOSSIER CITY, LA 71112

MELISSA, DIEBEL
3970 ITASKA STREET
SAINT LOUIS, MO 63116

MELODEE SLATER 2380642
3608 BERMUDA DR NE
CONOVER, NC 28613

MELODY EVANS 2344557
199 PODUNK RD
CANDIA, NH 03034-2017

MELVIN CAMBURN 2384284
121 W CHICAGO RD -
STURGIS, MI 49091

MELVIN EDWARDS 2388363

19700 COYLE ST
DETROIT, MI 48235-2042

MELVIN FRISCH 1144790
17770 E. ANDALUSIAN PL.
TUCSON, AZ 85748

MELVIN WARSHAW
149 MAYNARD RD
FRAMINGHAM, MA 01701

MELVIN WILLIAMS 2383884
214 BERKSHIRE CIRCLE
JACKSONVILLE, AR 72076

MELVINUS MOORE 2387803
5514 WYALUSING AVENUE
PHILADELPHIA, PA 19131

MEMORIAL SLOAN KETTERING CANCER CENTER 1879865
633 3RD AVENUE
4TH FLOOR
NEW YORK, NY 10016

MENDRA REALTY COMP. INC 1915485
333 CASWELL AVE
STATEN ISLAND, NY 10314-1843

MENGZHEN ZHAO 2383920
3438 ENGLEWOOD ST
PHILADELPHIA, PA 19149

MEREDITH GELMAN 2387961
8323 PRIVATE LANE
ANNANDALE, VA 22003

MEREDITH LEAPLEY 1036843
180 INTERSTATE NORTH PARKWAY
ATLANTA, GA 30339

MEREDITH MEILLEUR 2379144
220 RIVER REACH DRIVE
SWANSBORO, NC 28584

MEREDITH WESOLOWSKI 2377249
34 GREENWOOD ST.
SHERBORN, MA 01770

MERI ROSA-PYRCE 5
41558 EAGLE POINT WAY
TEMECULA, CA 92591

MERIDITH COOK 1527550
4563 PROVINCE LINE ROAD
PRINCETON, NJ 08540

MERLINA MARCELLIN
10972 133RD ST
JAMAICA, NY 11420-1713

META CHEN 2210760
535 E 86TH ST
NEW YORK, NY 10028-7533

METRO VIDEO 1780757
374 HONEY BLOSSOM ROAD
ST JOHNS, FL 32259

METROPOLITAN CUTLERY SUPPLY INC 1476031
70 COMMERCIAL AVENUE
MOONACHIE, NJ 07074

METROPOLITAN PAPER RECYCLING
847 SHEPHERD AVE
BROOKLYN, NY 11208-5227

METROPOLITAN PROPERTY 692570
141-50 85TH RD.
JAMAICA, NY 11435

METROPOLITAN RECYCLING
847 SHEPHERD AVE
BROOKLYN, NY 11208-5227

METROVAC
5 RARITAN RD
OAKLAND, NJ 07436-2709

METTE WIEGELL 2379431
185 DEAN RD
BROOKLINE, MA 02445

MG HOME SOLUTIONS LLC
100 ILLINOIS ST
STE 200
ST CHARLES, IL 60174-1867

MIA LAW 617776
76 WEXFORD DRIVE
GRAINVILLE, OH 43023

MIA LIU
1639 DUVALL DRIVE
SAN JOSE, CA 95130

MICAH ANDERTON 2384608
PO BOX 1141
CACTUS, TX 79013

MICAH CHILDERS 2386226
65 BURLINGTON RD NE
ROME, GA 30161

MICAH PAXTON 2357242
15 SMITH ROAD STE 4000
MIDLAND, TX 79705

MICCICHE APPL. DBA DOMINICS APPL. 1022698
22 WOLF STREET
PHILADELPHIA, PA 19148

MICHAEL AHERN 2381834
185 PALM STREET
INGLIS, FL 34449

MICHAEL ALSTON 2385776
16610 SE STEPHENS ST
PORTLAND, OR 97233

MICHAEL BAGGETT 2384557
1104 KESSER DR HOUSE
PLANO, TX 75025

MICHAEL BAILEY 1671140
58 WYCHEWOOD DR
MEMPHIS, TN 38117

MICHAEL BARRETT 2389569
5341 SNELL CT SE
PRIOR LAKE, MN 55372

MICHAEL BELFOURE 2385705
120 HERITAGE CT
ROSWELL, GA 30075

MICHAEL BERKENBLIT 2384936
1010 MORSE BLVD
RIVIERA BEACH, FL 33404

MICHAEL BERNARD 2384834
9251 COLEMAN THOMAS RD
COLUMBIA, MD 21046

MICHAEL BILENKIS
2 CAMELLIA COURT
HOLMDEL, NJ 07733

MICHAEL BLAIR 573325
7521 MEADOWVIEW LN
AUSTIN, TX 78752

MICHAEL BLYTHE 1296028
1750 E I-30  LEGACY COACH INC.
ROCKWALL, TX 75087

MICHAEL BOBCOCK 2384526
808 1/2 WEST SUSSEX AVENUE.
MISSOULA, MT 59801

MICHAEL BONERT 2385484
PO BOX 10115
BEVERLY HILLS, CA 90213-3115

MICHAEL BOOTH 2380806
1841 N LEISURE LANE
MERIDIAN, ID 83646

MICHAEL BORDOFSKY 2367836
416 FOXEN DR
SANTA BARBARA, CA 93105-2511

MICHAEL BOULES 2384458
22665 SETTLERS TRAIL TER
BRAMBLETON, VA 20148

MICHAEL BOWEN 2387135
584 OLD BRUNERSTOWN RD 811
SHELBYVILLE, KY 40065

MICHAEL BRANDON 2386307
499 MIDDLE ST
WEYMOUTH, MA 02189-1129

MICHAEL BRENNAN 2384163
4 WEEMS LANE 139
WINCHESTER, VA 22601

MICHAEL BROCKMAN 2384789
1109 PRINCETON DR
LONGMONT, CO 80503

MICHAEL BULLING
5642 MEADOW CREST DR
DALLAS, TX 75230

MICHAEL CALVERT 2387678
2409 ABBEY RD
BOSSIER CITY, LA 71111-5568

MICHAEL CARROLL 2347654
5076 COLUMBIA CIR
HAMILTON, OH 45011

MICHAEL CARSON 2387522
435 CHIPPENDALE LN
BOILING SPRINGS , SC 29316

MICHAEL CASAUS 2389558
1603 BAYITA LN NW  CUREMEC
ALBUQUERQUE, NM 87107

MICHAEL CAVINESS 2383533
7934 EAST JOURNEY LN
SCOTTSDALE, AZ 85255

MICHAEL CHIRA 1857628
916 AVENUE J
BROOKLYN, NY 11230-3510

MICHAEL CLAYTON 2386759
12906 CAMINITO DE LAS OLAS
DEL MAR, CA 92014

MICHAEL CLOUSE 2383221
181 THUNDERBIRD DRIVE
BATESVILLE, AR 72501

MICHAEL COSTA 2295775
4909 HOLLY GROVE DR
LAS VEGAS, NV 89130

MICHAEL COYLE 2385605
67 SHANNON HILL ROAD
BASKING RIDGE, NJ 07920

MICHAEL CRYAN 2386116
4132 ROYAL MANOR BLVD
BOYNTON BEACH, FL 33436

MICHAEL CZYZEWSKI 2383054
251 ASTON RD
PERRYSBURG, OH 43551

MICHAEL DANAKER 2359584
10307 BASSETT HALL CT
ELLICOTT CITY, MD 21042

MICHAEL DEGEUS 1883363
3837 EAST MONTEROSA STREET, PHOENIX, AZ, 85018
PHOENIX, AZ 85018

MICHAEL DELEW 2380549
2062 COUNTRY COVE CT
MIAMI, NV 89135

MICHAEL DENNEY 2388704
6484 E BLACKJACK RD
DAKOTA, OK 74525

MICHAEL DENNING 1212616
72 STEBBINS AVE  CAVAN BUILDING LLC
EASTCHESTER, NY 10709

MICHAEL DILLON 2385400
310 KENSINGTON ROAD
SYRACUSE, NY 13210

MICHAEL DOBRUSIN
3330 NORTHEAST 190TH STREET
APT 1810
AVENTURA, FL 33180

MICHAEL DOLLY 2383506
237 HORSESHOE DR
GARNET VALLEY, PA 19060

MICHAEL EISENSTADT
15 WOODLAND RD
NEW VERNON, NJ 07976

MICHAEL EISENSTEIN 2384359
2419 HOWELL MILL ROAD
ATLANTA, GA 30318

MICHAEL EVENSON 2385230
PO BOX 65
TRAIL, OR 97541-0065

MICHAEL FARRELL 2383583
4985 LOIS DR
ZANESVILLE, OH 43701

MICHAEL FICKLIN 2337082
280 WINDSONG LN
FREDERICKSBURG, TX 78624

MICHAEL FLANNIGAN 2255625
10202 WASHINGTON BLVD STUDIO EXPENDABLES
STUDIO EXPENDABLES
CULVER CITY, CA 90232

MICHAEL FOX 2386209

11401 EAGLES GLEN DR
AUSTIN, TX 78732

MICHAEL FRANCISCO 2388521
17 GLENWOOD AVE
JERSEY CITY, NJ 07306

MICHAEL FRECHETTE 2368610
315 MARION ST
WINCHESTER, VA 22601

MICHAEL GAITHER 2384870
725 RABBIT BRANCH ROAD
CROPWELL, AL 35054

MICHAEL GORDON 2388079
3588 CARPENTERS CREEK DRIVE
CINCINNATI, OH 45241

MICHAEL GRANT 1222825
91 DUSTIN STREET
BRIGHTON, MA 02135

MICHAEL GRANT 2386319
22 HEWITT RD
WEYMOUTH, MA 02191-1702

MICHAEL GRONAGER 2007377
1 COLLINS AVE PH5
MIAMI BEACH, FL 33139

MICHAEL HERNDON 2385877
1033 PARKWOOD DRIVE
CLEVELAND, OH 44108

MICHAEL HICKEY
3046 ACHILLES DR
RENO, NV 89512

MICHAEL HOM 204750
3814  ONE42ND PL. N.E.
BELLEVUE, WA 98007

MICHAEL HUNTER 2385832
1516 CRESCENT DR
KINGSPORT, TN 37664

MICHAEL IRISH 2345422
PO BOX 1358
THE DALLES, OR 97058-9358

MICHAEL JACKSON

4320 STONEWOOD CIRCLE
MIDLOTHIAN, TX 76065

MICHAEL JONES 2368690
400 SOUTHFIELD ROAD 3A
BIRMINGHAM, MI 48009

MICHAEL JOYCE
35641 SPOTTED HILL DRIVE
HELENS, OR 97051

MICHAEL KERWIN 2379861
21 PARSONS RD.
LINCOLN PARK, NJ 07035

MICHAEL KOINER 2364630
972 CALICHE ROAD
FORT WORTH, TX 76109

MICHAEL KRUG 2293628
2610 W FAIRWAY LOOP
CITRUS SPRINGS, FL 34434

MICHAEL LAFFERRE 2385738
1220 BOURBON AVE.
LOUISVILLE, KY 40213

MICHAEL LIGUORI 2381228
13516 W HILLSBOROUGH AV
TAMPA, FL 33635

MICHAEL LOVE 2380517
1575 S DOWNING ST
DENVER, CO 80210

MICHAEL MANIACI 2376068
624 PORT CHARLOTTE DR
PONTE VEDRA, FL 32081

MICHAEL MARELLI 2382014
22 BISHOP STREET
WATERFORD, CT 06385

MICHAEL MASSARO 1325784
3383 HEYL RD
WOOSTER, OH 44691

MICHAEL MATTHEWS 2386438
23346 ROLLING CT
LEXINGTON PARK, MD 20653

MICHAEL MCDONALD 2389421

P.O. BOX 25035
FRESNO, CA 93729

MICHAEL MELLERSKI 1206509
2521 BRANCH OAKS LANE
FLOWER MOUND, TX 75028

MICHAEL MITCHELL
4667 KIRKLAND PL
ALEXANDRIA, VA 22311

MICHAEL MONTECALVO 1283972
10250 TARPON AVENUE
SAINT PETERSBURG, FL 33706

MICHAEL MORASKI 2384086
467 COUNTY HIGHWAY 62
NEW HAMPTON, NY 10958-5008

MICHAEL MORAVITS 2378018
6377 ST HWY 239
KENEDY, TX 78119

MICHAEL MURPHY 2366505
360 HUGUENOT ST APT 2711
ROCHELLE, NY 10801-7034

MICHAEL NOLAN 2388052
10 BENNING STREET SUITE 160-202
WEST LEBANON, NH 03784

MICHAEL NUMEE 2383762
3938 E GRANT RD, TUCSON, AZ 85712 117
TUCSON, AZ 85712

MICHAEL O&#X27;LAUGHLIN 2389904
24312 W OLD OAK DR
MUNDELEIN , IL 60060

MICHAEL ORTH 2386430
9845 BLUFF RD
EDEN PRAIRIE, MN 55347

MICHAEL OWEN 2383582
34355 OAKWOOD PL
YUCAIPA, CA 92399

MICHAEL OXFORD 2383502
3957W BOWMAN RD
GULLIVER, MI 49840-9131

MICHAEL PAGLIA 2389649

3917 MCCOMB AVENUE
CHEYENNE, WY 82001

MICHAEL PAYNE 1895242
21 CREEKSTONE CT
GREENVILLE, SC 29609

MICHAEL PEPE
18120 HIGHWOOD DR
REHOBOTH BEACH, DE 19971-3908

MICHAEL PERRONE 2377110
9459 ARROWHEAD RD.
LAS CRUCES, NM 88012

MICHAEL PETRONELLA 2384505
11 E. BURLINGTON ST. A
BORDENTOWN, NJ 08505

MICHAEL PHIE 2390417
2823 OXFORD AVE.
RICHMOD, CA 94806

MICHAEL PROKOPCHAK 2376514
4059 SANDS ROAD
HARDWOOD, MD 20776

MICHAEL PUGLIESE 2374074
300 LANOCA AVENUE
LAURINBURG, NC 28352

MICHAEL RABEL
101 N MARION CT APT 123
PUNTA GORDA, FL 33950-5064

MICHAEL RANKHORN
162 PALMER DR.
BOONE, NC 28607

MICHAEL RAPPOSELLI 2386345
1901 NORTH DUPONT HWY
NEW CASTLE, DE 19720

MICHAEL RECCO 2388769
74 LAUREL DR  FRIENDS4LIFE
MASSAPEQUA PARK, NY 11762

MICHAEL REED 2382405
232 HENRY ST
FREDERICKSBURG, OH 44627

MICHAEL REILLY 2380012

414 NORTH MONTCLAIR AVENUE
DALLAS, TX 75208

MICHAEL ROMARY 2231147
7811 GLACIER CREEK DR -92
ROANOKE, IN 46783

MICHAEL RUCKER 2385258
12420 SOUTHBRIDGE DRIVE
MIDLOTHIAN, VA 23113

MICHAEL SALMON 2386867
315 CEDAR HOLLOW DRIVE
315
ROCKY HILL, CT 06067

MICHAEL SALZMANN
42430 BELMONT GLEN PLACE
ASHBURN, VA 20148

MICHAEL SAUNDERS 2384080
1460 E FM 2237
MULDOON, TX 78949-5105

MICHAEL SAURER 2384452
261 CR 6024
DAYTON, TX 77535

MICHAEL SCHRADER 2375759
4141 SEDGWYCK LN
VALDOSTA, GA 31605-7064

MICHAEL SCRIBNER 2381839
3809 HAPPY VALLEY ROAD
LAFAYETTE, CA 94549

MICHAEL SHAPIRO 2356867
18 MERCER ST FL 6
NEW YORK, NY 10013-2527

MICHAEL SHEEHAN 2384120
PO BOX 2903
OLYMPIC VALLEY, CA 96146

MICHAEL SHIPLEY 2386892
5753 OKLAHOMA RD
ELDERSBURG, MD 21784

MICHAEL SILVERMAN 2389634
1612 WARREN AVE. N
SEATTLE, WA 98109

MICHAEL SIMONS 1145788
804 N 2ND ST
PHILADELPHIA, PA 19123

MICHAEL SKELLY 2386813
12643 HICKORY CREEK RD
LENOIR, TN 37771

MICHAEL SMITH 2389037
409 HERMAN LANE
GREENOCK, PA 15047

MICHAEL STINGLE 2372731
14350 HAMPSHIRE BAY CIRCLE
WINTER GARDEN, FL 34787

MICHAEL STUBELT 2385913
1412 CLARITA AVE.
SAN JOSE, CA 95130

MICHAEL SUAREZ 2385956
968 EAST 100 STREET
BROOKLYN, NY 11236

MICHAEL SUNDBERG 2384513
6684 COLUMBIA PARK DRIVE SOUTH 6
JACKSONVILLE, FL 32258

MICHAEL TERNOSKY 2385767
2325 VESTAL AVE
LOS ANGELES, CA 90026

MICHAEL TOLFA 2384548
48 GRAND ST
SOMERSWORTH, NH 03878

MICHAEL TREAS 2381427
55 E MAIN ST APT 203
CHATTANOOGA, TN 37408

MICHAEL TROC 1303163
22905 TOSCANA DR
FRANKFORT, IL 60423

MICHAEL VANNESS 2383163
PO BOX 135
RIVERTON, CT 06065

MICHAEL WASHURN 2388690
131 MYSTIC DRIVE
OSSINING, NY 10562

MICHAEL WELLMAN 553037
PO BOX 1288
SILVERTON, OR 97381

MICHAEL WESSELA 1964458
2190 W. VERBENA DR.
MERIDIAN, ID 83642

MICHAEL WETTERER 2389836
745 W PANORAMA RD.
TUCSON, AZ 85704

MICHAEL WHALEN 2376798
250 NE 91ST ST
MIAMI SHORES, FL 33138

MICHAEL ZAUNBRECHER 2383852
611 HAROLD ST
EUNICE, LA 70535

MICHAEL ZIPP INTERIORS 1918675
510 WEST 26TH STREET
NEW YORK, NY 10001

MICHAEL, ADAMSON
78 HAWTHORNE STREET
3D
BROOKLYN, NY 11225

MICHAEL, BARRY
1562 REVERE'S RIDE
OFALLON, MO 63366

MICHAEL, CANGIALOSI
37 WOLF DRIVE
TRENTON, NJ 08610

MICHAEL, DUNN
487 KLOCKNER RD
TRENTON, NJ 08619

MICHAEL, DURRICK
1155 MIRES RD.
MOUNT JULIET, TN 37122

MICHAEL, EMITT
5 MUSKET CT
HOWELL, NJ 07731

MICHAEL, MAKSYM
2408 OCEAN AVENUE
APT 21

493

BROOKLYN, NY 11229

MICHAEL, MATSAS
3165 NOSTRAND AVE
APT 5D
BROOKLYN, NY 11229

MICHAEL, MCKEON
605 BEGONIA COURT
JACKSON TOWNSHIP08527, NJ 08527

MICHAEL, PAPPATERRA
19 CLIVEDEN COURT
LAWRENCEVILLE, NJ 08648

MICHAEL, PETRUSO
56 28TH AVENUE
BROOKLYN, NY 11214

MICHAEL, PULLEN
1104 WASHINGTON ST
HAINESPORT, NJ 08036

MICHAEL, REHFELD
5700 ARLINGTON AVE
BRONX, NY 10471

MICHAEL, ROGERS
4301 MANOR COURT ROAD
MINNETONKA, MN 55345

MICHAEL, SERRANO
APT 4A 2832 WEST 23RD STREET
BROOKLYN, NY 11224

MICHAEL, SMITH
822 ANDERSON STREET
TRENTON, NJ 08611

MICHAELA LANGLOIS
3255 RICHMOND DR
COLORADO SPRINGS, CO 80922

MICHAELS CONSTRUCTION
2 COOPER ST
CAMDEN, NJ 08102

MICHAELS CONSTRUCTION 1726377
2 COOPER STREET
14TH FLOOR
CAMDEN, NJ 08102

MICHAL OSTROWSKI 1761986
507 AUTUMN BEND LN
CEDAR PARK, TX 78613

MICHEAL SCHOLTISEK 2380134
14 WEATHERBY ROAD
TRUMANSBURG, NY 14886

MICHEAL WALLACE 2386242
10 BAILIWICK DR.
WARREN, NJ 07059

MICHEAL, HOLLEY
8405 E 60TH ST
APT. 2624
TULSA, OK 74145

MICHEL LAMARCHE 1805402
511A NE AVENUE A
CARRABELLE, FL 32322

MICHEL TORBEY 2386158
11735 SKY VALLEY WAY NE
ALBUQUERQUE, NM 87111

MICHELE BEALS 2390195
PO BOX 26
WHELEN SPRINGS, AR 71772

MICHELE BELANGER-MCNAIR 2380901
3 ASHLEY CT
PARK CITY, UT 84060

MICHELE HILLE 2389843
5927 PALO PINTO AVE
DALLAS , TX 75206

MICHELE MANOUKIAN
628 E 9TH ST
NEW YORK, NY 10009

MICHELE ROBERTS 2382745
4200 NE COURTNEY DR
LEES SUMMIT, MO 64064

MICHELE SAYETTA 1930415
91337 HIGHWAY 101
WARRENTON, OR 97146-7263

MICHELE WOREK 2382274
6662 CINNAMON FERN LN
MYRTLE BEACH , SC 29588-6456

MICHELLE AUGUSTINE 2378790
9119 FALLS RUN RD
MCLEAN, VA 22102

MICHELLE COFFEE 2357353
2555 WEST FITZHUGH RD
DRIPPING SPRINGS, TX 78620

MICHELLE DIAZ
6880 CHARLESTON STREET
HOLLYWOOD, FL 33024

MICHELLE DIXON 2388796
4935 LAUREL VALLEY LN
ENOLA, PA 17025

MICHELLE DYER
1238 S CHOLLA CT
CHANDLER, AZ 85286

MICHELLE ESPOSITO 1652879
47 VILLAGE LINE RD
BABYLON, NY 11702

MICHELLE FURR 2383945
1977 ARMONDO COURT
PLEASANTON, CA 94566

MICHELLE GARCIA 2387364
6025 GALLANT ST
BELL GARDENS, CA 90201

MICHELLE GROCKE 2379465
6101 SHADOW CIRCLE
BOZEMAN, MT 59715

MICHELLE HELLQUIST 2389136
5128 EVERGREEN DRIVE
MCKINNEY, TX 75070

MICHELLE KATZENMEIER
23115 ROSS ROAD
WESTON, MO 64098

MICHELLE KERWICK 1856708
415 E 54TH STREET 2C
NEW YORK, NY 10022

MICHELLE MONK 726387
16205 IVANHOE ST
DENVER, CO 80233

MICHELLE NIELSON 1368081
277 BAILEYS GAP RD  GREY RIDGE PARTNERSHIP
HIGHLAND, NY 12528

MICHELLE PATRICK 2385086
1186 JOHN COLLIER RD NW
ATLANTA, GA 30318

MICHELLE ROBERTS 2389443
217 SCAMMELL DRIVE
BROWN MILLS, NJ 08015

MICHELLE SEGAL
1634 PINE STREET
BOULDER, CO 80302

MICHELLE THOMMES 2387438
21212 STATLER STREET
ST CLAIR SHORES, MI 48081

MICHELLE TREBBI 1575515
1001 ANNIE LAURIE LANE
SARASOTA, FL 34240

MICHELLE UPPMAN 2386713
9611 SENECA DRIVE
SPOKANE, WA 99208

MICHELLE WARD
6581 COUNTY ROAD 32
UNIT 684
POINT CLEAR, AL 36564

MICHELLE ZASSENHAUS
674 CARROLL STREET #2
BROOKLYN, NY 11215

MICHELLE, SAMPEUR
3301 NOSTRAND AVE
APT 2C
BROOKLYN, NY 11229

MICK WOOD 1937642
25751 CO. RD. 414
KAHOKA, MO 63445

MICKY, HUANG
1948 WEST 7TH STREET
BROOKLYN, NY 11223

MICROSOFT *BING ADBILL.MS.NET

ONE MICROSOFT WAY
REDMOND, WA 98052-6399

MIDDLEBY (AC GALLERY)
4960 GOLDEN PARKWAY
BLDG 3
BUFORD, GA 30518-5857

MIDDLEBY RESIDENTIAL
4961 GOLDEN PARKWAY
BLDG 3
BUFORD, GA 30518-5857

MIDTOWN MANAGEMENT 1378084
15 AMERICA AVE
LAKEWOOD, NJ 08701

MIELE(AC GALLLERY)
9 INDEPENDENCE WAY
PRINCETON, NJ 08540-6621

MIELE,INC.
9 INDEPENDENCE WAY
PRINCETON, NJ 08540-6621

MIGHTY HIVE
28865 NETWORK PLACE
CHICAGO, IL 60673-1288

MIGUEL A ARANGO 2388447
117 W AVE N  ONYX FACILITY SOLUTIONS INC
SAN ANGELO, TX 76903

MIGUEL AGUILERA 2384099
1850 S OCEAN DR
HALLANDALE, FL 33009

MIGUEL PADILLA 2363205
9380 N LANGUR PLACE
TUCSON, AZ 85742

MIHAELA CHAFFEY 2388508
125 CANTERBURY LANE
FAIRFIELD, CT 06825

MIHAELA WEAVER 2379123
275 GUINEEA RD
MONROE, CT 06468

MIKAYLA BURNETT 2384880
17120 PITON WAY
LOUISVILLE, KY 40245

MIKE ANDERSON 2385873
15118 CIMARRON WAY
ROSEMOUNT, MN 55068

MIKE BAISA 2383143
18214 LA PUENTE RD
LA PUENTE, CA 91744-5914

MIKE DREWETT 2376898
3549 GRIER POINT ROAD
MARYSVILLE, PA 17053

MIKE GENSEY 2387476
1414 W BROAD ST  DKR LLC
BETHLEHEM, PA 18018

MIKE HICKMAN 2384234
3235 VISTA VERDE LANE SOUTHWEST
OLYMPIA, WA 98512

MIKE HRYZAK 2385472
125 LADYSLIPPER DR
ST JOHNS, FL 32259

MIKE KACHEL 2384923
574 HILL GROVE RD
MANAKIN SABOT, VA 23103

MIKE KERRIGAN 2388470
19 CLEARVIEW RD
STONEHAM, MA 02180

MIKE KNILANS 2383232
402 FREBIS AVE
COLUMBUS, OH 43206

MIKE MALOUF 2385281
120 KIRKWOOD PL
JACKSON HEIGHTS, MS 39211

MIKE MASTERS 2384575
708 SIP ST 2B
UNION CITY, NJ 07087

MIKE MCBRAYER 2355349
1546 BATESVILLE RD
CANTON, GA 30115

MIKE MCGUIRE
2533 BANCROFT WAY
BUFORD, GA 30519

MIKE MERSIOSKY 2387385
406 N AUSTIN AVE
GEORGETOWN, TX 78626

MIKE MESA
840 NW 115TH AVE
PLANTATION, FL 33325

MIKE MESSER 2388714
PO BOX 1467  THE BROOKS HOUSE
BRATTLEBRO, VT 05301

MIKE PATTERSON 2387690
211 GARDENIA ST
TAVERNIER, FL 33070

MIKE ROUNSAVALL 2390116
145 REGAL OAK
TYRONE, GA 30290

MIKE TERRELL
1840 AMBERLAWN AVENUE
CINCINNATI, OH 45237

MIKE TUTKO 2381216
33 E FRANKFORT ST
COLUMBUS, OH 43206

MIKE YOUNG 2381678
9988 W. UNION RD.
MEDWAY, OH 45341

MIKE, SALCEDO
61 SCARBOROUGH PARK DRIVE
APT 08
WILMINGTON, DE 19804

MIKEL GARNER
10397 EXPRESS DR
GULFPORT, MS 39503

MIKHAIL JEREBITSKI 2378153
185 SHELLFIELD LN
COLONIAL BEACH, VA 22443

MIKHAIL KAZEKIN 2379512
122 ASHLAND PL APT 8J
BROOKLYN, NY 11201-3913

MIKHAIL, PIMSHTEYN
APT 2R 1760 73RD STREET

BROOKLYN, NY 11204

MILA STERLING 2386716
11732 MOORPARK ST. I
STUDIO CITY, CA 91604

MILBURN, GLYN
15160 BURBANK BLVD
APT 104
SHERMAN OAKS, CA 91411

MILDRED PITTS 2388679
22152 SPARTA RD
MILFORD, VA 22514

MILENA VORONKIN 2305885
5929 ASHCROFT DRIVE
CLEVELAND, OH 44124

MILENDER WHITE
950 E. THIRD STREET
GALLERY 1A
LOS ANGELES, CA 90013

MILES PARKS 2381511
644 9TH ST. NE
WASHINGTON DC, DC 20002

MILES SCRUGGS 1332942
314 N 2ND AVE   WELCOME HOME PROPERTIES
WALLA WALLA, WA 99362

MILESTONE DISTRIBUTORS
2615 E BELT LINE RD
CARROLLTON, TX 75006-5444

MILFORD MANAGEMENT CORP. 783770
335 MADISON AVENUE
24TH FLOOR
NEW YORK, NY 10017

MILLENNIUM ELEVATOR ENTERPRISE, INC
2618 AVENUE Z
BROOKLYN, NY 11235-2052

MILLER ARCHITECTS & BUILDERS 2066679
3335 W SAINT GERMAIN ST STE 101
ST. CLOUD, MN 56301

MILLER NUTTLE 2387558
70 PATTRELL ROAD
NORWICH, VT 05055

MILOS POSPECH 2383861
4205 COLUMBINE DR UNIT A
VAIL, CO 81657

MILTON, MANGUI
1215 LENOX AVE
PLAINFIELD, NJ 077060

MIMI FORER 2384671
49 EAST 96TH STREET APT 6C
NEW YORK, NY 10128

MIN QIAN 2377869
350 E 35TH ST
NEW YORK, NY 10016

MINA RATH
11673 BENNINGTON WOODS ROAD
A2
RESTON, VA 20194

MINA, RAJAEIPOUR
1662 CROPSEY AVE
APT D4
BROOKLYN, NY 11214

MINDY VIERRA 2384979
17091 VICTORY AVE
OAKDALE, CA 95361

MINERVA CAPITAL HOLDINGS LLC 1958019
15 MIDDLE NECK ROAD #213
#213
GREAT NECK, NY 11021

MINKIM JGSOHOTEL 2387042
120 LAFAYETTE ST
NEW YORK , NY 10013

MINSOO DOO 2379908
1239 NORTHWEST 119TH STREET
SEATTLE, WA 98177

MINTZ, LEVIN, COHN, FERRIS, GLOVSKY AND POPEO
919 3RD AVE
NEW YORK, NY 10022-3902

MIRANDA VELONIS 2363449
10 CARRIAGE LANE
NEW FAIRFIELD, CT 06812

MIRANDA, KIPSHIDZE
535 NEPTUNE AVENUE
APT 23C
BROOKLYN, NY 11224

MIREILLE B VAVAL 2387653
36 SPORTSMAN CIRCLE
ROTONDA WEST, FL 33947

MIRIAM FADER 2384636
200 NORTHWAY RD
REISTERTOWN, MD 21136

MIRIAM GREENBERG
PO BOX 260963
ENCINO, CA 91426

MIRIT METZGER 2388696
192 LAKEVIEW RD E
CHANHASSEN, MN 55317

MIRNA GLAUSER 1952243
153 CORNELL DR
DEPEW, NY 14043-1413

MIROSLAV FORMANEK 1474057
3800 WASHINGTON RD #609
WEST PALM BEACH, FL 33405

MIROSLAVA STAMBOLIYSKA 2207073
3607 HELMS AVE
CULVERY CITY, CA 90232

MIRYONG SUH 2356611
65 ROBINHOOD AVE
CLOSTER, NJ 07624-1131

MIRZA SOMUN 2383392
9800 WESTPOINT DR STE 220
INDIANAPOLIS, IN 46256

MISTI HEMPFLING 2376256
19 STONE CREEK DRIVE
HAWTHORN WOODS, IL 60047

MISTY CONNELLY 2388032
3008 BLUEBONNET LANE
BEDFORD, TX 76021

MISTY FOSTER 1866984
450 WEST PINE GROVE AVENUE
NORTH AUGUSTA, SC 29841

MISTY HEMINGWAY 1942138
8357 TOWNSHIP ROAD 69
KANSAS, OH 44841

MITCHELL CASE 1893883
1509 EDMOND DRIVE
CROZET, VA 22932

MITCHELL LAUFER 2386032
424 CENTER STREET VANGUARD
HEALDSBURG, CA 95448

MITCHELL SCHWENZ 2381212
321 N OAKHURST DRIVE 601
BEVERLY HILLS, CA 90210

MITCHELL SIMON 2379584
633 N HYDE PARK AVE
SCRANTON, PA 18504

MITHUN THOMAS 2388193
17017 40TH DRIVE SOUTHEAST
BOTHELL, WA 98012

MJV LOGISTICS LLC
210 NEW ST
NEW BRUNSWICK, NJ 08901-1908

MMB CONTRACTORS 2224444
1821 RANSTEAD STREET
PHILADELPHIA, PA 19103

MO TROY
4866 MARSHWOOD DR
HOLLYWOOD, SC 29449

MODERN MARKETING CONCEPTS, INC.
29 INDUSTRIAL PARK DRIVE
BINGHAMTON, NY 13904-3201

MODWAY
PO BOX 2788
RESTON, VA 20195-0788

MOELLER NANCY
151 MOTT ST, APT 35
NEW YORK, NY 10013-5418

MOEN
25300 AL MOEN DR
NORTH OLMSTED, OH 44070-5619

504

MOE'S HOME COLLECTION
18821 90TH AVE S
KENT, WA 98031-2400

MOE'S HOME COLLECTION US
18621 89TH AVE S
KENT, WA 98031-1229

MOHAMED BAH 2383476
1416 E RAINES RD
MEMPHIS, TN 38116

MOHAMED ELBADRY
6000 MIDDLE FISKVILLE ROAD
AUSTIN, TX 78752

MOHAMED HANIFF 2387720
447 CASCADING CREEK LN
WINTERGARDEN, FL 34787

MOHAMED RAMZI, MELAKHSOU
601 US HIGHWAY 206 UNIT 26-338
HILLSBOROUGH, NJ 08844

MOHAMED, ABDUL WAHAB
3857 KINGS HIGHWAY
APT 5 I
BROOKLYN, NY 11234

MOHAMED, HASSAN
1308A   AVENUE V
BROOKLYN, NY 11229

MOHAMMAD ASHRAF, KHAN
43-23 COLDEN STREET
APT 9F
FLUSHING, NY 11355

MOHAMMED ANWAR 2387586
3601 AVENUE D
BROOKLYN, NY 11203

MOHAMMED ISLAM 2390326
640 E 2ND ST APT D4
BROOKLYN, NY 11218-5618

MOHAMMED, ASIF
C16 WINDSOR CASTLE
EAST WINDSOR, NJ 08512

MOHAMMED, BOUZRAA

54 BATTERY AVE
BROOKLYN, NY 11228

MOHAN DORAISWAMY 1937012
12924 CHARLWOOD ST
CERRITOS, CA 90703-6088

MOHANED KHUDHER 2383817
5484 MARINA CT
TROY, MI 48085-3987

MOHSIN SHEIKH 2012495
3307 MILITARY DRIVE
FALLS CHURCH, VA 22044

MOJGAN HAGHI 2386454
11527 112TH PLACE NE
KIRKLAND, WA 98033

MOLLY BECHTOLD 2384937
249 SOUTH CASSADY AVENUE
COLUMBUS, OH 43209

MOLLY BOUCHARD 2385817
2242 DEERPATH DRIVE
ELGIN, IL 60123

MOLLY BRYANT
747 RIVER PARK PL SE
ORONOCO, MN 55960

MOLLY HALLER 2389030
9223 TODDSWAY DRIVE
BRIGHTON, MI 48114

MOLLY KNIPE 2382370
2615 NORTH WILLOW AVENUE
TUCSON, AZ 85719

MOLLY REDFIELD 2335128
506 PISCASSIC STREET
NEWMARKET, NH 03857

MOLLY SCHMIDT 2383226
42705 GINGER AVE
HARRIS, MN 55032

MOMODOU, WAGGEH
25 SOUTH MUNN AVE
APT 407
EAST ORANGE, NJ 07018

MONARCH REALTY HOLDINGS
111 GREAT NECK ROAD
SUITE 514
GREAT NECK, NY 11021

MONET CARROLL 2388227
2212 MIDLAND PARK ROAD
CHARLESTON, SC 29406

MONICA CHAFFIN 2376656
306 370TH STREET
LAKE VIEW, IA 51450

MONICA ISAACMAN 2386172
59 CAROUSEL LANE
EASTON, PA 18045

MONICA M SENKBEIL 2377554
866 SETTLERS CIR
SHEBOYGAN FALLS, WI 53085

MONICA ROBLEDO 2383470
2547 MILL LANE
FULLERTON, CA 92831

MONICA YOUNG 2385536
PO BOX 42
ORANGE BEACH, AL 36561

MONIKA POZNIAK
161 SATTERLEE ST
STATEN ISLAND, NY 10307

MONIKA, NEAL
690 10TH AVE
APT 2S
NEW YORK, NY 10019

MONIQUE RIOUX 2388024
1320 KINNARD DR
FRANKLIN, TN 37064

MONIQUE SHEHABER 1434250
1195 E7TH ST
BROOKLYN, NY 11230

MONIQUE SULLIVAN 2383138
229 N CANTERBURY RD
CHARLOTTE, NC 28211

MONROE BRYANT 2382427
113 WILDWOOD AVE

MONTCLAIR, NJ 07043

MONSERRATT, HERNANDEZ
83 SOUTH PENNINGTON RD
NEW BRUNSWICK, NJ 08901

MONTANA BELMONTE 2387541
4442 E WINGOHOCKING ST
PHILADELPHIA, PA 19124

MONTEITH CONSTRUCTION CORP.
801 WEST MORGAN STREET
RALEIGH, NC 27603

MONTGOMERY TODD 2377699
37 CRESCENT HOLLOW DR
SEWELL, NJ 08080

MONTOP LLC
531 CLASSON AVENUE
BROOKLYN, NY 11238

MORDECHAI FREY 2386155
161 NORTH CIVIC DR
APT 311
WALNUT CREEK , CA 94596

MORDI BALAS 1606843
5102 5TH AVENUE
BROOKLYN, NY 11220

MOREALIS INC 1716751
1745 WEST 8TH STREET
BROOKLYN, NY 11223

MORGAN DEWEES 2301792
421 EAST CERRITOS AVENUE
ANAHEIM, CA 92805

MORGAN DUNCAN 2387288
13400 LINCOLN ROAD
MILFORD CENTER, OH 43045

MORVARID, SAYADKHAHI
1857 85TH STREET
#2D
BROOKLYN, NY 11214

MOSES, GANZFRIED
5102 10 AVE
BROOKLYN, NY 11219

MOSHE, NAOULO
2333 EAST 12TH STREET
BROOKLYN, NY 11229

MOSHE, SARFATY
2068 E 68TH STREET
BROOKLYN, NY 11234

MOSLEY KRISTEN 2385988
3509 LAKE POINT CT GATE CODE 1946#
LAKE POINT , AL 36571

MOTY N TAL
45 LARCHWOOD AVENUE
OAKHURST, NJ 07755

MOUNTAIN VIEW CONSTRUCTION LLC
303 WILDWOOD DRIVE
ALAMOGORDO, NM 88310

MPS TWO LLC
35-06 LEAVITT ST
STE CF-A
FLUSHING, NY 11354

MR APPLIANCE
3622 LYCKAN PKWY
STE 2003
DURHAM, NC 27707

MR APPLIANCE ATLANTA
541 10TH ST NW
ATLANTA, GA 30318

MR APPLIANCE OF GOLDEN
10200 W. 44TH AVE
UNIT 140
WHEAT RIDGE, CO 80033

MR APPLIANCE OF INDIANAPOLIS
3815 RIVER CROSSING PARKWAY
STE 100
INDIANAPOLIS, IN 46240

MR APPLIANCE OF SCL & TOOELE
3565 S WEST TEMPLE
STE 12
SOUTH SALT LAKE, UT 84115-4494

MR APPLIANCE OF SOUTH CHARLOTTE 2384012
2335 BIG PINE DRIVE
MATTHEWS, NC 28105

MR. APPLIANCE OF GOLDEN
5029 ORCHARD COURT
GOLDEN, CO 80403

MR. APPLIANCE OF SALEM MR. APPLIANCE OF SALEM 2384057
100 CUMMINGS CENTER
BEVERLY, MA 01915

MRCOOL LLC
48 REMINGTON WAY
HICKORY, KY 42051-9079

MRCOOL/ BLUETARP FINANCIAL
1315 COLLEGE ST
CLARKSVILLE, TN 37040-3325

MRF LOGISTICS LLC
767 DALE PL
UNIONDALE, NY 11553-3001

MRS MANAGEMENT. 1785523
1 APPLE ROAD
BEVERLY, MA 01915

MT. PLEASANT MGT 693615
866 LEXINGTON AVENUE
NEW YORK, NY 10065

MTB CORPORATION DBA PEARL MANTELS
300 WEST OLIVE AVE
MEMPHIS, TN 38106-3908

MU XIA 2010938
708 IRIS GARDENS COURT
SAN JOSE, CA 95125

MUHAMMAD, DANISH
1207 30TH RD
ASTORIA, NY 11102

MUHAMMAD, KASHIF
272 WARD AVE
APT 23P
BORDENTOWN, NJ 08505

MUKESH KUMAR 2383360
11056 63RD DR # 2
FORREST HILLS, NY 11375-1408

MULTIVIEW
7701 LAS COLINAS RDG

STE 800
IRVING, TX 75063-7555

MUNA, IRSHEID
24 VAN NESS CT
CLIFTON, NJ 07013

MUNIZ DEVELOPMENT 1963591
1430 SOUTH DIXIE HIGHWAY
SUITE 316B
CORAL GABLES, FL 33145

MURALI MANDAVA
6307 MEADOWVIEW DRIVE
ROGERSVILLE, MO 65721

MURPHY MEARS ARCHITECTS INC 2082764
1973 W GRAY ST STE 13
HOUSTON, TX 77019

MURRAY ARCHITECTS INC 2067973
13760 RIVER RD
DESTREHAN, LA 70047

MVP APPLIANCE REPAIR, LLC 2383786
10 BRIGHTSIDE AVENUE
CENTRAL ISLIP, NY 11722

MVP GROUP CORP.
4334 PLAINFIELD RD
PLAINFIELD, IN 46168

MYKEN EDWARDS 2388256
5524 COUNTRYSIDE RD
MINNEAPOLIS, MN 55436

MYKHAILO MARCHENKO 2385280
37 COVERT STREET
UNIT 1A
BROOKLYN, NY 11207

MYRA, CARTER
239 54TH ST
3RD FLOOR
BROOKLYN, NY 11220

MYRNA BULGER
161 JOYCE DR
FAYETTEVILLE, PA 17222

MYRON POLENBERG
249 WARREN STREET

HUDSON, NY 12534

MYRON WIENS 2388709
1107 CLEARVIEW BLVD
LINCOLN, NE 68512-1107

MYROSLAV ORSHAK 2246725
520 SE 5TH AVE APT 704
FORT LAUDERDALE, FL 33301-2932

N JAMES TEES 2386117
2 WALLIS WAY
CINNAMINSON, NJ 08077

NADEGE MORENCY 2385499
7300 ALHAMBRA BOULEVARD
MIRAMAR, FL 33023

NADER ALLAN 2389763
101 S BRANCH DRIVE
WHITEHOUSE STATION, NJ 08889

NADIM ISLAS-RUTHER 663152
14203 CASCADE DR. SE
SNOHOMISH, WA 98296

NADIR HANNA 2371294
5240 PORT ROYAL RD STE 202 202
SPRINGFIELD, VA 22151

NAEEM SALAAM 2366457
50 BEALE STREET
SAN FRANCISCO, CA 94105

NAFISA, ISMAIL
191-20 105TH AVENUE; ST. NY
ALBANS, NY 11432

NAGHMEH FARZANEH 2384857
4726 NORTH PAULINA STREET APT 3
CHICAGO, IL 60640

NAIM SORRA
2653 SCARECROW WAY
MYRTLE BEACH, SC 29579

NAIMEH IMEID 2229132
PO BOX 4334
BETHLEHEM, PA 18018

NAIRONG LI 2388759
5020 S CLEVELAND AVE 100

FORT MEYERS, FL 33907

NAN L GESSNER 2384957
17B TERRACE DR
LANCASTER, PA 17601-3467

NANA SARFO 2388916
1205 W MOSS AVE
PEORIA, IL 61606

NANCI BAZZANO 2387519
3360 ARAPAHO DR.
LAKE HAVASU CITY, AZ 86406

NANCI GARDINER
8460 VEREDA DEL PADRE
GOLETA, CA 93117

NANCI TUCK 2382719
6674 NW 24TH TER
BOCA RATON, FL 33496-3636

NANCIE LYONS 2279484
16438 LAKESHORE DR
MINNEOLA, FL 34715

NANCY A DONOVAN 2381453
7 CENTRAL ST
PETERBOROUGH, NH 03458-1418

NANCY BEHRLE 2379442
5842 PINELLAS PARK COURT
SPRING, TX 77379

NANCY BIDDLE 2382132
3335 W MARITANA DR
ST. PETE BEACH, FL 33706

NANCY DEMAIO 2376719
117 GEORGETOWN ROAD
TOMS RIVER, NJ 08757

NANCY EBERLY 1778852
348 W BRUCETON RD
PITTSBURGH, PA 15236-4240

NANCY HENDRICKSON
92132 CAPE ARAGO HWY SPC 6
COOS BAY, OR 97420

NANCY HILDEBRAND 2388858
4509 SALMON ST.

PHILADELPHIA, PA 19137

NANCY HORCH 1737180
114 MERCER STREET
UNIT 8
NEW YORK CITY, NY 10012

NANCY LESMINI 2384904
18230 SUGARMAN STREET
TARZANA, CA 91356

NANCY MAR 694982
1201 GREENWICH ST. #1100
SAN FRANCISCO, CA 94109

NANCY MARTINS 1960307
147 SPRINGFIELD RD
ELIZABETH, NJ 07208

NANCY MUSSELMAN 2387481
101 TURTLE CREEK BLVD
DALLAS, TX 75207

NANCY NOLTING 1679994
11314 HUNT FARM LN
OAKTON, VA 22124

NANCY PACKES 2387177
37 STISSING VIEW DR
RHINEBECK, NY 12572-3282

NANCY PATTERSON 2331514
85 HOBART AVE
BRAINTREE, MA 02184-6302

NANCY PERRON 2383757
471 GILMAN COURT NORTH
ST PETERSBURG, FL 33716

NANCY SENNETT 2387078
176 PARLIAMENT CIRCLE
ROCHESTER, NY 14616

NANCY SORENG 2381804
5506 UPPINGHAM ST
CHEVY CHASE, MD 20815-5508

NANCY WEBER 2386382
19633 490TH ST
ALDRICH, MN 56434

NANCY WEEKS 671175

314 BALTIMORE BLVD
SEA GIRT, NJ 08750

NANCY YAHNER
19328 LINCOLN RD
PURCELLVILLE, VA 20132

NANCY YOUNG 2386641
219 DUKEFIELD DRIVE
ALBANS, WV 25177

NANCY ZUCKERMAN 2385215
158 UNION TURNPIKE
HUDSON, NY 12534

NANCY, BOYER
2316 WEST RIDGE DRIVE
FESTUS, MO 63028

NANDINI, DOODNATH
104-60 109TH STREET
QUEENS, NY 11419

NANETTE SICAT 1019915
6881 STANTON AVE, UNIT I
BUENA PARK, CA 90621

NANI LIU HENZE
2621 SOUTH LAWRENCE STREET
PHILADELPHIA, PA 19148

NANITA CRANFORD 2389874
89 ROCKWELL RD
RIDGEFIELD , CT 06877

NAOMI HOLOCHWOST
32880 MOUNT HERMON RD
PARSONSBURG, MD 21849-2147

NAQUAN, CHANCE
719 EDGEWOOD AVE
TRENTON, NJ 00

NARESH MAHAJAN 2386371
13730 VALLEY DR
ROCKVILLE, MD 20850

NARUS MODERN CONCEPTS 2161410
593 MALCOLM LN.
WEST PALM BEACH, FL 33401

NASHEIRA, WALKER

5819 LAWRENCE STREET
FLUSHING
QUEENS, NY 11355

NASIIR, MCMILLAN
883 REVERE AVE
TRENTON, NJ 08629

NATALIA ALLISON-BJOERLOEW 2387066
103 CALEF ISLAND RD
BARRINGTON, NH 03825

NATALIA LALONDE 2383900
842 BIRCHWOOD AVE
TRAVERSE CITY, MI 49686

NATALIA PACHASHYNSKA
215 2ND AVENUE
NEW YORK, NY 10003

NATALIA PAK 2362378
PO BOX 1406
JACKSON, WY 83001

NATALIE ALLAIN 2389645
2961 VILLERE ST
MANDEVILLE, LA 70448

NATALIE CHAIDEZ 1803109
737 N ADAMS ST GLENDALE
GLENDALE, CA 91206

NATALIE ZALLOUGHI 2293063
2548 NATIONAL DR
BROOKLYN, NY 11234-6915

NATALIE, SUEDE
2005 AVENUE T
APT 1
BROOKLYN, NY 11229

NATALIYA CHAPKO 2386293
1560 EAST 18TH STREET
APT 1C
BROOKLYN, NY 11230

NATASHA ERICKSON 2388102
21122 SAILORS BAY LN
HUNTINGTON BEACH , CA 92646

NATE BUDINGTON 2380643
96 GRANDVIEW DR

WILLIAMSTOWN, MA 01267

NATE RICH
5241 N 450 E
KOKOMO, IN 46901

NATHAN & FORTUNE COHEN 2388749
1571 EAST 8TH STREET
BROOKLYN, NY 11230

NATHAN A HUBER 1063285
2400 MYRTLE AVE
ST PAUL, MN 55114

NATHAN ANASTASIA 2386882
722 CRESCENT AVE
BUFFALO, NY 14216

NATHAN DAVIDI 2364012
7914 7TH ST
DOWNEY, CA 90241

NATHAN EHRHART 2390093
1128 E. 450 S.
BLUFFTON, IN 46714

NATHAN FRAZIER 1235293
516 W WASHINGTON ST
ANN ARBOR, MI 48103

NATHAN HACKER 2385726
8811 SARGEANT RD
INDIANAPOLIS, IN 46256

NATHAN HARDEE 2277619
159 LAWRENCE RD
GERRARDSTOWN, WV 25420-1703

NATHAN HITT 2294110
39624 CATHER ST
CANTON, MI 48187

NATHAN KLEVE
1339 E. CRESCENT WAY
GILBERT, AZ 85298

NATHAN LUCASH 2378399
436 GOLD MINE DRIVE
SAN FRANCISCO, CA 94131

NATHAN LYLE 2386612
2826 WILLOW SPRINGS RD

DALLAS, GA 30132-2770

NATHAN ROWSON
1914 SPRINGER CT
SALINA, KS 67401

NATHAN ROY
68 SHEFFIELD RD
AMENIA, NY 12501

NATHAN WARD
600 BRIGHTON DRIVE
OZARK, MO 65721

NATHAN WILSON
P.O. BOX 160
CONCORD, MA 01742

NATHAN ZIEHNERT 2389794
4574 SWANSBORO CT
HIGHLANDS RANCH , CO 80126

NATHAN, BENT
2701 MEADOW LANE
FESTUS, MO 63028

NATHANAEL ROBERTS 2384670
403 W CHOCTAW ST
LINDSAY, OK 73052

NATHANAEL RUSSELL 2388655
7333 W WASHINGTON ST UNIT A TW CORPORATION
INDIANAPOLIS, IN 46220

NATHANIEL FOOTE 1254725
10542 KNOLLWOOD DR
MANASSAS, VA 20111

NATHANIEL SNELL 2387235
103 MAIN ST 1
PUTNEY, VT 05346

NATIA, APTSIAURI
618 MEADOWBROOK DR.
HUNTINGDON VALLEY, PA 19006

NATIA, BARBAKADZE
2001 AVENUE P
BROOKLYN, NY 11229

NATIONAL APPLIANCE WAREHOUSE 1588960
2101 CONCORD PIKE

WILMINGTON, DE 19803

NATIONAL FIRE INS CO OF HARTFORD
C/O CNA PARAMOUNT
5565 GENRIDGE CONNECTOR NE
GLENRIDGE HIGHLANDS
ATLANTA, GA 30342

NATIONAL GRID.
PO BOX 1179
NEWARK, NJ 07101-1179

NATIONAL LABOR RELATIONS BOARD 989167
1015 HALF STREET SE
WASHINGTON, DC 20570

NATIONAL MARINE 635635
2800 SW 2ND AVENUE
FORT LAUDERDALE, FL 33315

NATIONWIDE MARKETING GROUP
609 NORTH LIBERTY ST
WINSTON-SALEM, NC 27101-2912

NATO, NOZADZE
665 88TH STREET
APT B8
BROOKLYN, NY 11228

NAUM MEYEROVICH 1781431
1109 HARBOR RD
HEWLETT, NY 11557-2622

NAVA TAMAR DESINGS 1835947
2227 KERWOOD AVE
LOS ANGELES, CA 90064

NAZILA SINA
10577 KINNARD AVENUE
LOS ANGELES, CA 90024

NAZLY BAYRAMOGLU 2390053
2667 SUNDAY GRACE DRIVE
HENDERSON, NV 89052

NE CONSTRUCTION LLP 1781141
420 SOUTHFORK DRIVE
LEWISVILLE, TX 75057

NEAL ELLIOTT 1864497
1657 REDWOOD ST
SARASOTA, FL 34231-3824

NEALL HUMPHREY 2386322
210 CROSS ROAD SQUARE
SOUTH SALT LAKE, UT 84115

NED MILENKOVICH 2361723
6628 NEW HAVEN CIRCLE
NAPLES, FL 34109

NEDAL OTHMAN 2015804
112 MEDFORD ROAD
STATEN ISLAND, NY 10304

NEDUCSIN PROPERTIES 554124
161 LEVERINGTON AVE
PHILADELPHIA, PA 19127

NEICA DAVIES 2386694
7993 GUILFORD ROAD
SEVILLE, OH 44273

NEIL ADVANI 2365623
316 BERRHILL DRIVE
WILLIAMSTOWN, NJ 08094

NEIL CHAMBERS 2389283
66 N FLORAL LEAF CIR
SPRING, TX 77381

NEIL HAMAMURA 1639352
22743 ISLAMARE LANE
LAKE FOREST, CA 92630

NEIL MARTIN
9902 GLENSHEE DRIVE
ROWLETT, TX 75089

NEIL MORGAN 1052141
2964 CANTER LANE
SALEM, NC 27012

NEIL MOSLEY 2385209
121 DEER RUN DR
DRESDEN, TN 38225-1835

NEIL NELSON 2378422
44211 GREENVIEW LANE
NORTHVILLE, MI 48168

NEIL SCHNAATH 2380385
18223 KERSTEN ROAD
MARTHASVILLE, MO 63357

NELLIE GROSSMAN 1405846
200 CORBIN PLACE
BROOKLYN, NY 11235

NELSON HERRERA 2386993
99  PARK HILL AVE 2F
YONKERS, NY 10701

NELSON, GONZALEZ
149 LOCUST ST
TRENTON, NJ 08619

NEVE DISTRIBUTING
4945 E HUNTER AVE
ANAHEIM, CA 92807-2058

NEVILLE CARMICAL
316 W 22ND ST 1
NEW YORK, NY 10011

NEW ASSETS MANAGEMENT LLC
67 ELMORA AVENUE
(1ST) FLOOR
ELIZABETH, NJ 07202

NEW BRITAIN HOUSING AUTHORITY 1837721
16 ARMISTICE STREET
NEW BRITIAN, CT 06053

NEW EMPIRE BUILDER CORP
4920 3RD AVENUE
BROOKLYN, NY 11220

NEW EMPIRE DEVELOPMENT LLC 940500
4918 3RD AVENUE
BROOKLYN, NY 11220

NEW HOLLAND CHURCH FURNITURE 2037608
313 PROSPECT ST
NEW HOLLAND, PA 17557

NEW IMAGE TRUCKING, LLC
819 NASSAU ST
NORTH BRUNSWICK, NJ 08902-2944

NEW JERSEY COMMERCIAL CLEANING
10 EVAN AVE
EAST WINDSOR, NJ 08520-2930

NEW JERSEY DIVISION OF TAXATION
PO BOX 257

TRENTON, NJ 08646-0257

NEW PACIFIC DIRECT INC
7411 CENTRAL AVE
STE B
NEWARK, CA 94560-4203

NEW YORK CITY - DEPT. OF EDUCATION 751124
65 COURT STREET
ACCOUNTS PAYABLE - ROOM 1502
BROOKLYN, NY 11201

NEW YORK CITY HOUSING AUTHORITY
PO BOX 3636
PO BOX 3636
NEW YORK, NY 10007

NEXT DAY SIGNS
4803 GEORGE RD
TAMPA, FL 33634-4209

NEXT GENERATION RESTORATION CORP 2321247
2842 BRIGHAM STREET
BROOKLYN, NY 11235

NGC GROUP, INC. 1538876
1935 O STREET
LINCOLN, NE 68510

NGOC TRAN 1864902
11015 MUSTANG SPG
SAN ANTONIO, TX 78254

NGOMBA IVO 2336275
20619 FERTILE VALLEY LANE
RICHMOND, TX 77407

NHAJA, DEMBY
22 NICHOLSON ROAD
MOUNT EPHRAIM, NJ 08059

NHE MANAGEMENT ASSOC. LLC 1722000
90-11 160TH STREET
SUITE # 100
QUEENS, NY 11432

NHUT TRAN 1229528
4412 JAY AVE
MCALLEN, TX 78504

NIA, WILLIAMS
120 CODINGTON AVENUE

NORTH PLAINFIELD, NJ 07060

NICHOLA HEESACKER 2337915
339 S 6TH ST.
ALBION, NE 68620

NICHOLAS BERHORST 2381750
P.O. BOX 128
FREEBURG, MO 65035

NICHOLAS BREFFITT 1987012
321 ROYAL TERN ROAD SOUTH
VEDRA BEACH, FL 32082

NICHOLAS CHRISTY 2368543
731 EAST WASHINGTON AVENUE
BETHLEHEM, PA 18017

NICHOLAS EISENLAU 1522227
95 EILER LN
IRVINGTON, NY 10533

NICHOLAS GAWALDO 1489110
6331 RASPBERRY CT
GILROY, CA 95020

NICHOLAS HEILBRON 1460903
701 SUMMERWOOD LANE APT 2
LOMPOC, CA 93436

NICHOLAS JOHNSON 2303792
2710 W YALE AVE
DENVER, CO 80219-6026

NICHOLAS KERN 1589431
994 WALCUTT DR.
BASKING RIDGE, NJ 07920

NICHOLAS NICHOLAS 772545
2218 ROLLINS DR
ALEXANDRIA, VA 22307-1516

NICHOLAS PERKINS
2031 LOCUST ST STE C400
PHILADELPHIA, PA 19103-5867

NICHOLAS SCHNEIDER 2385326
7912 DONNELLEY DRIVE
AUSTIN, TX 78744

NICHOLAS SCHROEDER
558 35TH AVE NW

SALEM, OR 97304

NICHOLE VEATCH
7901 CHICGAO AVENUE
SILVER SPRING, MD 20910

NICK ALEXANDER 2342502
2064 HERSCHEL STREET
JACKSONVILLE, FL 32204

NICK BARBIERE
72 BREMEN AVENUE
EGG HARBOR CITY, NJ 08215

NICK BLAYDEN 2374077
11572 HICKORY VALLEY DR
SANDY, UT 84092

NICK DAMARELOS 2385058
1427 N HUMBOLDT 14
DENVER, CO 80218

NICK DOCHWAT 2384695
804 BAUER ROAD
TROY, IL 62294

NICK DZYADYK 2385515
402 EMANN DR
CAMILLUS, NY 13031

NICK HART 2386031
1587 VINTON AVE
COLUMBUS, OH 43220

NICK JUREWICZ 2381827
90 CLARK STREET
BUFFALO, NY 14223

NICK LONDON 2387246
2059 TYNECASTLE HWY  VPC BUILDERS
ELK, NC 28604

NICK NUOR 510913
4448 VESPER AVE
SHERMAN OAKS, CA 91403

NICK ONEILL 2382851
1235 SEQUOIA AVE
AVETAHOE CITY, CA 96145

NICK RENDLEMAN
60665 CROCKETT WAY

BEND, OR 97702

NICK VERDERESE 2269006
89 DOUBLE CREEK PKWY
FREEHOLD, NJ 07728

NICK VILLANI CO, INC 699144
30 DANA COURT
MANALAPAN, NJ 07726

NICK WILLIAMS 1897790
504 TENTH AVENUE
BRADLEY BEACH, NJ 07720

NICK WOZNIAK - SKI TOWN TRANSPORTATI 2382388
1890 LOGGERS LN SUITE C
STEAMBOAT SPRINGS, CO 80487

NICKI SCHMID 2387123
5824 W PLANO PKWY SUITE 101
PLANO, TX 75093

NICKLAUS ANDREW 2270513
PO BOX 249
ADNA, WA 98522

NICKSON, ANTHONY
1671 EAST 17 STREET
APT 3B
BROOKLYN, NY 11229

NICO WUNNICKE 1908673
4285 N AVENIDA DEL CAZADOR
TUCSON, AZ 85718-7005

NICOH KEY 2377307
3325 WOODSMAN LANE, VIRGINIA BEACH, VA 23452
VIRGINIA BEACH, VA 23452

NICOLAS KRESSMANN 2363375
70 RIDGE ROAD
NEW ROCHELLE, NY 10804

NICOLAS, GALEANO
573 84TH ST
BROOKLYN, NY 11209

NICOLE ABBINANTI 2389290
1700 11TH STREET
MANHATTAN BEACH, CA 90266

NICOLE CARNAHAN

1039 DORADO COURT
CHULA VISTA, CA 91910

NICOLE CROTEAU
7 DUDLEY AVE
NEWPORT, RI 02840

NICOLE CUSACK 2382969
1 PEONY LN
FULTONVILLE, NY 12072

NICOLE DELEON 2381248
1550 FLOWER STREET
GLENDALE, CA 91201

NICOLE DREYFUSS 1241335
130 WEST 86TH STREET
APT.4A
NEW YORK, NY 10024

NICOLE EWALD 2384530
6705 KELLY RD
WARRENTON, VA 20187-2679

NICOLE FARRAN
348 ABBY CIRCLE
GREENVILLE, SC 29607

NICOLE GUSTAVE
6674 ALISO AVE
WEST PALM BEACH, FL 33413

NICOLE KIRKWOOD
9238 S WOODLAWN
CHICAGO, IL 60619

NICOLE LAGESSE 2377412
1915 E MAIN STRET
STRETVENTURA, CA 93001

NICOLE LEWIS 2305719
.
UNIT 242
ALEXANDRIA, VA 22302

NICOLE MARTIN 2376167
1201 RACE STREET, APT 7 APT 7
DENVER, CO 80206

NICOLE MASON
2618 WINDY OAK CT
CROFTON, MD 21114

NICOLE MATTHEWS
5 JOHN STREET
JAMESBURG, NJ 08831

NICOLE MAUCERI 2387101
24 MONTVILLE AVE
MONTVILLE, NJ 07045

NICOLE MCMILLER 2384331
4207 MELISSA LN
DALLAS, TX 75229

NICOLE PARNELL 2389018
61 3RD STREET
HORNELL, NY 14843

NICOLE RODGERS 1717469
134 CYPRESS PT
ST SIMONS ISLAND, GA 31522

NICOLE SMITH
26575 DEL ROSA DR
HERMET, CA 92544-7556

NICOLE WELLMAN 2297105
1959 MCAFEE PL
DECATUR, GA 30032

NICOLLE NELSON
1218 N BRANCIFORTE AVE SUITE B
SANTA CRUZ, CA 95062

NIGEL DSOUZA 2380358
3709 EBONY HOLLOW PASS
AUSTIN, TX 78739

NIK KITSON 2376907
5606 NETHERLAND CT
DALLAS, TX 75229

NIKKI ANDERS 2381512
15821 VENTURA BLVD STE. 370
ENCINCO, CA 91436

NIKKI ZAPOL 2390515
2445 FLAMINGO PLACE
MIAMI BEACH, FL 33140

NIKKIE CHEEK 2388738
3138 CROWNLINE CT.
LAS VEGAS, NV 89031

NIKOLAY KOZHUSHKO 2346066
2334 EAST 28 STREET
BROOKLYN, NY 11229

NIKOLAY SHAPKA
180 TORQUAY PLACE
HEWLETT, NY 11557

NILDA YE 2383916
921 RIVERA ST
SAN FRANCISCO , CA 94116

NIMISHA JOSEPH
1045 MARTINEZ DRIVE
BRENTWOOD, CA 94513

NINA COOPER 777875
PO BOX 118
FREE UNION, VA 22940

NINA REDDICK 2382675
511 EWING RD
FERRIS, TX 75125

NINGBO YSD TECHNOLOGY CO, LTD
Â NO. 219, DONGSHENG ROAD, ZHENHAI ECONOMIC DEVELOPMENT ZONE
JIAOCHUAN STREET
NINGBO CITY, ZHEJIANG PROVINCE 31200

NINO KHUSKIVADZE
2728 KINGS HWY D10
BROOKLYN, NY 11229

NINO, GENDZEKHADZE
665 88TH STREET
APT A18
BROOKLYN, NY 11228

NINO, LEZHAVA
1527 84TH STREET
2 FL
BROOKLYN, NY 11228

NINO, MOSULISHVILI
1485 SHORE PARKWAY
BROOKLYN, NY 11214

NINO, NATSVLISHVILI
1822 WEST 8 STREET
BROOKLYN, NY 11223

NINO, TABAGARI
317 100TH STREET
APT 5A
BROOKLYN, NY 11209

NJ REALTY SOLUTION
411 SOUTH WHITE HORSE PIKE
AUDUBON, NJ 08106

NKEMJIKA NDOLO 2384946
2001 E. WOODMAN DR
TEMPE, AZ 85283

NO STUFF APPLIANCES
1415 ATLANTIC AVENUE
CHESAPEAKE, VA 23324

NOAH RBIBO
PO BOX 57083
SHERMAN OAKS, CA 91413-2083

NOAH ROSENBLUM 2386314
636 CARMEL LN
KISSIMMEE, FL 34759-6117

NOAH YAMAMOTO
27-28 THOMSON AVENUE 713
LONG ISLAND CITY, NY 11101

NOBLE CONSTRUCTION & MANAGEMENT 2381997
39 MAIN STREET
ESSEX, CT 06409

NOE RODRIGUEZ
3130 MARTIN LUTHER KING JR DR # J
CHICAGO, IL 60064-2820

NOEL PARDO 2388408
4182 PLEASANT MEADOW CT.
CHANTILLY, VA 20151

NOEL RIVERS 2374795
50 MOUNTAIN AVENUE
CALDWELL, NJ 07006

NOELLE PETRUZELLI 2289205
7246 FERRY ROAD
NEW HOPE, PA 18938

NOIBU TECHNOLOGIES INC
979 BANK ST
#500

OTTAWA, ON K1S5K5

NOLAN PITCHER 2388596
3218 STATE ROUTE 3   CONAN FAB WORKS LLC
FULTON, NY 13069

NOPPAKAO WOONBAMROONG 2385436
144 HANOVER ST
LEBANON, NH 03766

NORA SCANDELLA
10824 GLEN COVE CIRCLE
APT 202
ORLANDO, FL 32817

NORBERTO MELENDEZ 2386939
243 95TH STREET
BROOKLYN, NY 11209

NORDON LLC
1 CABOT BLVD EAST
LANGHORN, PA 19047

NORMA ATKINSON 2388271
115 RIDGE AVENUE   PALMETTOQUALITY HOMES, INC
PALMETTO, SC 29710

NORMAN BUZAID JR.
227 FEDERAL ROAD
BROOKFIELD, CT 06804

NORMAN DEAK 2387546
819 3RD ST
ENCINITAS, CA 92024

NORMAN KENNEDY 1987408
1401 APPLE DR
INDIANOLA , IA 50125

NORMAN MEJIA 2382767
3343 MERRICK LANE
MARGATE, FL 33063

NORMAN SWANSON 2384706
505 E. FAYETTE ST
SYRACUSE, NY 13202

NORMAN VANGRIMM 2364481
509 CREEK LANE
COBBS CREEK, VA 23035

NORSTAR OFFICE PRODUCTS INC.

5353 JILLSON ST
COMMERCE, CA 90040

NORTH AMERICAN REALTY, NAR 57 LLC
19 PADDOCK DRIVE
APT 12B
NORTHPORT, NY 11768

NORTH BAY APPLIANCE REPAIR
4863 CANYON DR
SANTA ROSA, CA 95409

NORTH EAST EDUCATIONAL & DEVELPOPMENTAL SUPPORT CENTER 1754748
1390 MAIN STREET
TEWKSBURY, MA 01876

NORTHPOINT COMMERCIAL FINANCE LLC
PO BOX 1445
APPHARETTA, GA 30009-1445

NORTHWEST BRONX COMMINITY & CLERGY COALITION, INC
103 EAST 196TH STREET
BRONX, NY 10468

NOTI KRASNIQI 2382473
2909 PURPLE SAGE DR
FLOWER MOUND, TX 75028

NOVO VITA LABORATORY 2387629
759 WORCESTER STREET
WELLESLEY, MA 02481

NPS PUBLIC FURNITURE CORP
149 ENTIN RD
CLIFTON, NJ 07014

NRG DISTRIBUTION/AQUADOM
1931 EAST 27TH ST
BROOKLYN, NY 11229

NUHI MUSHKOLAJ 2386523
41 OLD ROUTE 6
BREWSTER, NY 10509

NUREEN MCDERMOTT 2384220
59 CONTINENTAL RD
WEST MILFORD, NJ 07480

NY APPLIANCES INC. 1077664
85-37 210TH ST
QUEENS VILLAGE, NY 11427

NYA BECKWITH 2389757
1706 WASHINGTON AVE
APT 718
SAINT LOUIS , MO 63103

NYC HARDWARE & SUPPLIES DBA HOWARD SUPPLY 1137552
344 9TH AVENUE
NEW YORK, NY 10001

NYC WATER BOARD
PO BOX 11863
NEWARK, NJ 07101-8163

NYQUA, REED
239 FEDERAL ST
TRENTON, NJ 08611

NYSERDA 1005318
17 COLUMBIA CIRCLE
** ALL BILLING DONE ONLINE ONLY ***
ALBANY, NY 12203

O&D BUILDERS
26 WEST 17TH STREET
SUITE 803
NEW YORK CITY, NY 10011

O&D BUILDERS, LLC
133 WEST 25TH STREET
6TH FLOOR
NEW YORK, NY 10001

OAK IDEA CORPORATION
214 CANTERBURY AVE
NORTH ARLINGTON, NJ 07031

OAKMONT CAPITAL 722786
8721 SANTA MONICA BLVD
WEST HOLLYWOOD, CA 90069

OBED PALMA 2197649
13559 CATALINA VILLAGE DR
HOUSTON, TX 77401

ODYSSEY
1915 VAUGHN RD
KENNESAW, GA 30144

OEM LAUNDRY PARTS & EQUIPMENT 1650637
4020 UNIVERSITY BLVD COURT
JACKSONVILLE, FL 32217

OFELIA DOLLIVER 2386381
1535 S HUNTINGTON ST POMONA
POMONA, CA 91766

OFFERPAD 1836119
2150 EAST GERMANN ROAD
STE 1
CHANDLER, AZ 85286

OFFICE IMAGES INC 2241859
1515 HOLCOMB WOODS
ROSWELL, GA 30076

OGUZ SOYSAL 2383305
500 GRANDVIEW DR
FROSTBURG, MD 21532-1443

OJEDA USA INC.
460 SOUTHPORT COMMERCE BLVD
SPARTANBURG, SC 29306

OKSANA YAVORSKA 2390168
4235 141ST ST SE
SNOHOMISH, WA 98296

OLAF THORP 314123
117 MARLBOROUGH ST
BOSTON, MA 02116

OLD BROADWAY LLC 1681256
259 LEXINGTON AVENUE
BROOKLYN, NY 11216

OLD DOMINION FREIGHT LINE, INC.
500 OLD DOMINION WAY
THOMASVILLE, NC 27360

OLE SCOTT-LARSEN 2385579
1591 BOLERO CIRCLE
PALM SPRINGS, CA 92264

OLEG KOBILER 2386577
2718A HARING ST.
BROOKLYN, NY 11235

OLEG MELGUNOV 2386912
4661 CHURCH POINT PLACE
VIRGINIA BEACH, VA 23455

OLEG, LOBCHENKO
3719 MAPLE AV.
BROOKLYN, NY 11224

OLEKSANDR STOIANOV 2385558
1188 106TH AVE NE 429
BELLEVUE, WA 98004

OLEKSIY TURCHYN 2360068
2710 FAIRMOUNT BLVD
CLEVELAND HEIGHTS, OH 44106

OLGA MEELY 2381384
20801 SLIDELL RD
BOYDS, MD 20841-9478

OLGA RUMYANTSEVA
109 MADISON ST
NEWTOWN, PA 18940

OLGA STARIKOVA 2382561
130 MONIQUE LN
WOODRUFF, SC 29388

OLIVE BLESSING 2385142
435 E 77TH ST APT 3B
NEW YORK, NY 10075-2320

OLIVE TREE MANAGEMENT 1745785 : OLIVE TREE MANAGEMENT 1975389
200 BOULEVARD OF THE AMERICAS
LAKEWOOD, NJ 08701

OLIVER JAMES
220 COAST BLVD. 3G
LA JOLLA, CA 92037

OLIVIA CUTTING 2386185
12750 SW 192 ST
MIAMI, FL 33177

OLLIIX/JLA HOME
221 HANSON WAY
WOODLAND, CA 95776

OLOLADE JOHNSON 2389170
5068 CHITAL DRIVE
CROWLEY , TX 76036

OLSHAN FROME WOLOSKY LLP
1325 AVENUE OF THE AMERICAS
NEW YORK, NY 10019

OMAR AHSAN 1880930
996 VIA IMPRESSO
NEWBURY PARK, CA 91320

OMAR ALNUMAN 711661
327 STILLWATER RD
FREEPORT, FL 32439

OMAR AULD 2384000
9637 SOUTHWEST 4TH AVENUE
PORTLAND, OR 97219

OMAR CANALES
1231 LAFAYETTE AVENUE
THE BRONX, NY 10474

OMAR, FRANQUI
836 EAST STATE STREET
TRENTON, NJ 08609

OMEGA TAWONEZVI 2374917
6543 CARSTON CT
FREDERICK, MD 21703

OMNICARD, LLC / BLACKHAWK NETWORK, INC.
3585 ATLANTA AVE
HAPERVILLE, GA 30354

ON LOK, INC. 2310410
1333 BUSH STREET
SAN FRANCISCO, CA 94109

OPC MANAGEMENT INC.
777 FOSTER AVENUE
APT 5J
BROOKLYN, NY 11230

OR NISSAN 2386385
1990 N CALIFORNIA BLVD STE 46 8TH FLOOR
WALNUT CREEK, CA 94596

ORACLE AMERICA INC.
17901 VON KARMAN AVE STE 800
IRVINE, CA 92614

OREN HAKIM 689610
14 RAVINE RD
GREAT NECK, NY 11023

ORIN ROLLINS 2383202
978 SCHENECTADY AVE
BROOKLYN, NY 11203

ORLINA HOWARD 1995931
834 STERLING PL, APT 507 507

BROOKLYN, NY 11216

O'ROURKE SALES COMPANY
3885 ELMORE AVE
STE 100
DAVENPORT, IA 52807

ORTIZ ANGEL 2387668
5769 CALAIS BLVD N APT 4
SAINT PETERSBURG, FL 33714

OSANO INC A PUBLIC BENEFIT CORP
PO BOX 120331
DALLAS, TX 75312-0331

OSBALDO JIMENEZ
1870 BATH AVENUE
BROOKLYN, NY 11214

OSBORNE'S APPLIANCE
2192 LEGENDS CT
ATWATER, CA 95301

OSCAR ANDRE, SALAS
12 WHITTIER AVE
SOMERSET, NJ 08873

OSCAR CAMILO
2261 PALMER AVENUE 2L
NEW ROCHELLE, NY 10801

OSCAR FRANCO 2385183
7544 S WOOD FARMS DR
WEST JORDAN, UT 84084

OSCAR HURTADO
2719 SKYBRITE DR
CERES, CA 95307

OSCAR, PORTILLO
1109 LIVINGSTON AVE
2B
NEW BRUNSWICK, NJ 08901

OSMAN KHAN 1552755
2528 KENT DR
IRVING, TX 75062

OTARI, GVINASHVILI
1547 WEST 10TH STREET
APT 6
BROOKLYN, NY 11204

OTTO HERRMANN, INC. 987669
6729 MYRTLE AVE
RIDGEWOOD, NY 11385

OUTPOST CLUB -VITO
450 7TH AVENUE
SUITE 2309
NEW YORK, NY 10123

OVATION DEVELOPMENT 753898
6021 S. FORT APACHE
LAS VEGAS, NV 89148

OVERLAND CONTRUCTION LLC 1877468
5700 GRANITE PKWY
STE 200
PLANO, TX 75024

OZGUR BASARAN 2351832
4013 NE 95TH ST
SEATTLE, WA 98115

P & F APPLIANCE 1706219
147 BONNET STREET
MANCHESTER CENTER, VT 05255

P.E. GENERAL CONTRACTORS, INC. 1510066
23351 FLORINA COURT
STONE RIDGE, VA 20105

P4 VIRTUAL SOLUTIONS
10 DELMAR RD
.
JACKSON, SC 29831

PAC 1989084
269 MILLBURN AVENUE
MILBURN, NJ 07041

PACIFIC COAST MANUFACTURING
5270 EDISON AVE
CHINO, CA 91710

PACIFIC SPECIALTY BRANDS COMPANY
7595 LOWLAND DR
BURNABY, BC V5J 5L1

PAIGE HUGGINS 2386816
149 ELK RIDGE
CANYON LAKE, TX 78133

PAIGE KONTRAFOURIS 2208871
2 SOMERVILLE ROAD
MILFORD, NJ 07421

PAIGHTON CORLEY 2356864
9150 W RM 1431
BUCHANAN DAM, TX 78609

PAINI US
1571 MAIN RD
NEWFIELD, NJ 08344

PALACE IMPORTS
301 PLEASANT ST
LINDEN, NJ 07036

PALMETTO RENOVATIONS OF COLUMBIA, INC. 2285416
713 W. MAIN STREET
LEXINGTON, SC 29072

PAM CANTOR 2373460
2412 BRIARWOOD LN
EUSTIS, FL 32726

PAM MCDONALD
11 MALLARD LANE
SANTA ROSA BEACH, FL 32459

PAMELA BARRY 2384482
PO BOX 27
MAXWELTON, WV 24957-0027

PAMELA CURLEY 1652147
1007 TIVOLI DRIVE
NAPLES, FL 34104

PAMELA DAUTEL 2389059
PO BOX 651
WINNIE, TX 77665

PAMELA GONZALES
13211 KEYSTONE DR
WOODBRIDGE, VA 22601

PAMELA GUTIERREZ 2383557
708 ANNA WAY
STATESBORO, GA 30458

PAMELA IVIE 2374304
380 CHEEK ROAD
MONROE, GA 30655

PAMELA JURGENSEN 1775047
21 PARADOR CT.
LOS LUNAS, NM 87031

PAMELA LOPINTO 2383355
3614 BARING STREET UNIT 2F
PHILEDELPHIA, PA 19104

PAMELA MARSHALL
619 HANSON LANE
RAMONA, CA 92065

PAMELA MCDONALD 2387236
816 BUCKEYE ROAD NE
LELAND, NC 28451

PAMELA MULLER 2380627
1617 BROOKWOOD DRIVE
FERNDALE, WA 98248

PAMELA RHEUBOTTOM 2383047
923 N STRICKER STREET APT1
BALTIMORE, MD 21217

PAMELA SMITH 2387479
317 EAST 44TH STREET
SAVANNAH, GA 31405

PAMELA STANFORD 2385359
988 BLVD OF THE ARTS 1211
SARASOTA, FL 34236

PAMELA WALL 1752329
2231 ELDRED AVE
LAKEWOOD, OH 44107

PAOLO PELIZZOLI
101 POPLAR STREET
GARDEN CITY, NY 11530

PAPPAS & PAPPAS 1415958
8500 4TH. AVE
BROOKLYN, NY 11209

PARADIGM HOTELS GROUP 2386256
1001 BROADWAY
SUITE 300
MILLBRAE, CA 94030

PARDIS, KHODADOOST
5609 15TH AVENUE
APT 5A

BROOKLYN, NY 11219

PARITA SHAH 2383819
46 PAINE CT
PARSIPPANY, NJ 07054

PARK RUN MANAGEMENT CO. 1619114
2635 PROSPECT AVENUE
ALLENTOWN, PA 18103

PARK TERRACE LANCASTER LLC 2174259
6233 GOLDING DR
LANCASTER, CA 93536-7535

PARKCHESTER PRESERVATION 782930
2000 TREMONT AVE
FCRISCIONE@PPMGT.NYC
BRONX, NY 10462

PARKE AVE APPLIANCE 2326091
50 PARK AVE S
LAKEWOOD, NJ 08701

PARKER TIFFANY 2376088
8844 CORNWALL GLEN AVE
LAS VEGAS, NV 89129

PARKVIEW MGT 1619038
839 CLASSON AVENUE
BROOKLYN, NY 11206

PARMINDER BHANDAL 2367475
17516 EASON AVE
BOTHELL, WA 98011-3705

PARTHA RAGOTHAMARAO
18 ARROWWOOD CT
HOWELL, NJ 07731

PARTS2CONNECT.COM
440 OAKLAND STREET
LOWER LEVEL
MANCHESTER, CT 06042-

PARUL PARIKH
44081 LINDA VISTA ROAD
FREMONT, CA 94539

PASTOR 1051434
8811 OAK LANE
FORT WASHINGTON, MD 20744

PAT GREEN 2384067
3555 DRY RIDGE RD
LOUDON, TN 37774

PAT MARKLE
777 DRIVING PARK AVE
ROCHESTER, NY 14613

PAT POURCIAU 2386206
1033 RUE BOIS DE CHENE ROAD
BREAUX BRIDGE, LA 70517

PAT POWERS 2379812
500 STOCKMAN DRIVE
MACKAY, ID 83251

PAT WALSH 434980
605 SNAKE DEN RD
WEST MILFORD, NJ 07480

PATHFINDER TRUCKING LLC
172ND ST
JAMICA QUEENS, NY 11432

PATRICE DONOHUE 2386154
3917 SW DAWSON ST
SEATLE , WA 98136

PATRICE ROBBINS 2384739
606 CANADA ST
OJAI, CA 93023-2531

PATRICIA A MEEKS 2387890
1406 GEORGIA ST
WEST MEMPHIS , AR 72301-6290

PATRICIA A WAGGONER 2386648
2812 19TH ST S
ARLINGTON, VA 22204-5220

PATRICIA BVUMBE 1972479
1015 HARMONY RANCH LANE
FRANKLINTON, NC 27525

PATRICIA DEGROOT
33 W SMITH NECK RD W SMITH NECK ROAD
DARTMOUTH, MA 02748

PATRICIA DEL RINCON 1562120
5318 RIVER PLACE BLVD
AUSTIN, TX 78730

PATRICIA DEROCHE 2383504
1116 NICOLE DR.
NORTH LITTLE ROCK, AR 72118

PATRICIA FARRELL 2388376
4085 SW HONEY TER
PALM CITY, FL 34990

PATRICIA GETCHELL 2375811
130 FRANCES AVE
LANCASTER, PA 17602-3906

PATRICIA GIBBS 2385019
19133 PENINSULA POINT DR
CORNELIUS, NC 28031

PATRICIA GOINS 2369705
45910 TRANSAMERICA PLZ STE 106
STERLING, VA 20166-4363

PATRICIA HAMMOND 2377217
382 MARKET ST
CHARLESTON, TN 37310

PATRICIA HEICK 1882877
712 SPRINGVALE RD
GREAT FALLS, VA 22066

PATRICIA IEMMITI 984194
9 SUMMERWIND DR
GLEN HEAD, NY 11545

PATRICIA ILARDO 2384344
8370 EXCALIBUR CIRCLE J2
NAPLES, FL 34108

PATRICIA JAMES 2389003
955 LITTLE ROAD
TALLASSEE, AL 36078

PATRICIA KOKKINIS
804 BROOKHILL RANCH RD
HOT SPRINGS, AR 71909

PATRICIA KUNERTH-CROWLEY 2385486
2767 REGALDO DR
COLUMBUS, OH 43219

PATRICIA LOWE
132 LORENZ PLACE
MCCORMICK, SC 29835

PATRICIA MAHONEY 2380034
1617 N COUNTY ROAD 15C
BERTHOUD, CO 80513-9361

PATRICIA MARVIN 2382723
7250 CENTERLINE RD
SARANAC, MI 48881-9423

PATRICIA MOORE 2390513
1304 OLD SPRINGHILL ROAD
DEMOPOLIS, AL 36732

PATRICIA OSHEA 2384832
42196 DELACER LANE
PONTCHATOULA, LA 70454

PATRICIA POOL 2383410
3793 LONGFIELD RD
COLONIAL BEACH, VA 22443-5927

PATRICIA SEYFFERT 2386488
415 WEST 56TH STREET
APT 5C
NEW YORK, NY 10019

PATRICIA SMITH 1040207
4050 KENDALL STREET SAN DIEGO, CA 92109
SAN DIEGO, CA 92109

PATRICIA SWANK
P O BOX 2542
NAPA, CA 94558

PATRICIA WATKIS MAY 2382105
3500 CURTICE FARM DRIVE
FAIRFAX, VA 22033

PATRICIA WHITE 2387810
1380 LOCUST LAKE ROAD
AMELIA, OH 45102

PATRICK BARROW 2360201
1900 IMPERIAL GOLF COURSE BLVD
NAPLES, FL 34110

PATRICK BOZEMAN
29 ROCK RIDGE ROAD
WOODACRE, CA 94973

PATRICK BRACKEN 2385157
1025 OLD CHIMNEY LANE
KING, NC 27021

PATRICK BRADLEY 1693105
6 JUDITH ST
CHARLESTON, SC 29403

PATRICK BROSTOWIN 2379471
961 SWALLOW AVE. UNIT 205
MARCO ISLAND, FL 34145

PATRICK CARROLL 2384350
3729 SAIL DRIVE
NEW PORT RICHEY, FL 34652

PATRICK DUPIES 2386150
N23W28884 LOUIS AVE
PEWAUKEE, WI 53072

PATRICK EMANUELE 2385908
19340 ARROWHEAD LANE
NORTH FORT MYERS, FL 33903

PATRICK FITZGERALD 1063409
10 DRAPER STREET #33
WOBURN, MA 01801

PATRICK GIBSON
2819 CAPE HORN CIRCLE
PLATTSMOUTH, NE 68048

PATRICK M HIGGINS 1850251
5915 N 160 AVE
OMAHA, NE 68116

PATRICK MARIANI
2228 SOUTH BRANCH ROAD
BRANCHBURG, NJ 08853

PATRICK MCLEAN 2383707
17780 REDBERRY LN
JACKSON, CA 95642

PATRICK MONAGHAN 2386290
1009 LIMEKILN COURT
TOWSON, MD 21286

PATRICK O&#X27;MALLEY 2386846
22 OLD VINEYARD LN
FLINT HILL, VA 22627

PATRICK POWELL 2389374
4601 77TH AVENUE COURT WEST
UNIVERSITY PLACE, WA 98466

PATRICK ROBINSON 2384455
30 BARTOL ISLAND RD
FREEPORT, ME 04032

PATRICK SENDE 1478687
5137 GOLDEN FOOTHILL PARKWAY SUITE 140
DORADO HILLS, CA 95762

PATRICK SIMPSON 2384566
3531 GAMBER RD
FINKSBURG, MD 21048

PATRICK WHITE 2386182
38787 APPLE CT
OCEAN VIEW, DE 19970

PATSY LANDRI 2382715
979 NEW NORWALK RD
NEW CANAAN, CT 06840-6445

PATSY MCELROY 2389833
900 INDIGO RUN DRIVE
BULVEREDE , TX 78163

PATTI HEFLEY 1265118
2756 COUNTY ROAD 676
DEVINE, TX 78016

PATTI JESSEN 2386971
5077 BRANDYWINE LN
FRISCO, TX 75034

PATTI MCCABE
76-00 SHORE FRONT PARKWAY
FAR ROCKWAY, NY 11692

PATTY HERNANDEZ 2389252
6121 SW 46 ST  PATTY HERNANDEZ
MIAMI, FL 33155

PAUL ABRAMS 2390597
60 DILY LN
BAY POINT, CA 94565

PAUL BROWN 2384748
43 WEST BELMONT DRIVE
HOCKESSIN, DE 19707

PAUL BROWN 2386707
1597 CYPRUS COURT
RIVERDALE, GA 30396

PAUL COLLINS
7468 STACY DRIVE
NASHVILLE, TN 37221

PAUL COSTANTINO 1060406
7005 MOUNT VISTA RD
MOUNT VISTA, MD 21087

PAUL CURRERI 504208
4 COSMA ROAD  VISCOM SYSTEMS INC.
NORTH EASTON, MA 02356

PAUL DARAGJATI
13732 HOPE SOUND CT
JACKSONVILLE, FL 32225-5425

PAUL DOHERTY 2390579
2466 HIDDEN VALLEY RD, LA JOLLA, CA, USA
LA JOLLA, CA 92037

PAUL DOS SANTOS 2381299
152 MEADS CROSS RD
STORMVILLE, NY 12582

PAUL FERWERDA 2383867
312 HAWK WING DRIVE
SABOT, VA 23103

PAUL FORRETTE 2386213
7929 SEVERN HILLS WAY
SEVERN, MD 21144

PAUL GARCIA 2387980
PO BOX 673
ANAHOLA, HI 96703-0673

PAUL GERHARDT
2380 KUHIO AVENUE 1007
HONOLULU, HI 96815

PAUL GIACOLETTO 2383053
907 HOPP HOLLOW
ALTON, IL 62002

PAUL HARPER 2384962
336 CHURCHILL ROAD
PITTSBURGH, PA 15235

PAUL JAMESON
4848 ROCKWOOD PARKWAY NORTHWEST
WASHINGTON, DC 20016

546

PAUL JOHNSON 2385447
3537 N 100 W
REYNOLDS, IN 47980

PAUL KELLY 2387008
8211 CANTERSHIRE WAY
GRANITE BAY, CA 95746

PAUL KHURI-YAKUB 2388623
4151 DONALD DRIVE
PALO ALTO, CA 94306

PAUL KIEL
5001 ANGEL CANYON RD.
KANAB, UT 84741

PAUL LAGASSE 1734506
330 THREE MILE HILL RD
MIDDLEBURY, CT 06762

PAUL LEWIS 2386346
22364 EAST PANTHER CREEK ROAD
MOUNT OLIVE, IL 62069

PAUL LOPEZ 2383013
350 S GRAND AVE SUITE 50
LOS ANGELES, CA 90071

PAUL M PENTNEY 2382706
4567 BAYOU ROAD
SAINT BERNARD, LA 70085

PAUL MAGUIRE 2384371
2011 STEEPLECHASE PKWY
GOOCHLAND, VA 23063

PAUL MARRA 2323116
434 CREEKSIDE DRIVE
BROOKHAVEN, PA 19015

PAUL MGERMIAN-CUMMINGS
56 ASHMORE ROAD
WORCESTER, MA 01602

PAUL MILLER 1973274
4755 KIMBRO AVE N
LAKE ELMO, MN 55042

PAUL MONTONE 1977527
9416 LAKE SERENA DR
BOCA RATON, FL 33496-6511

PAUL MOODY 2384342
1257 HICKORY LN
DANDRIDGE, TN 37725

PAUL OBERREITHER 1419708
1266 GULPH CREEK DRIVE
WAYNE, PA 19087

PAUL PEWITT 2382049
1016 SENSING RD
CUMBERLAND FURNACE, TN 37051

PAUL RANCK 2366181
35 HAYES AVE
WESTVILLE, NJ 08093

PAUL RICHTER 2389035
9123 S LOWELL RD
BAHAMA, NC 27503

PAUL ROSSI 2389403
1353 S CALLE ROLPH
PALM SPRINGS, CA 92264-8513

PAUL ROTELLA 2360401
4153 DREW AVE S
MINNEAPOLIS, MN 55410

PAUL SCHROEDER
16500 NORMANDY
DETROIT, MI 48221

PAUL SELZER 2384011
103 MERRIWATER WAY
KINGSTON, TN 37763-4437

PAUL SHIN PAUL SHIN 825088
6432 AUSTIN ST
REGO PARK, NY 11374-4052

PAUL SHOVLIN 2378014
1 GUYETTE ROAD
TRUCKSVILLE, PA 18708

PAUL SPITERI 2381640
78 STATE ST APT 3
BROOKLYN, NY 11201

PAUL STANLEY 2366794
2350 BRENTWOOD RD
BEXLEY, OH 43209

PAUL SUPRANOWICZ
961 DALTON AVE
PITTSFIELD, MA 01201-2903

PAUL TANIOUS 2378987
42 DOGWOOD
LAKE FOREST, CA 92630

PAUL TRUBAN 2384484
55 BERREL AVE
TRENTON, NJ 08619

PAUL W WYNES 932828
PO BOX 3104
CRESTED BUTTE, CO 81224

PAUL WEIMER 2364893
9101 MINGLEWOOD LANE
MECHANICSVILLE, VA 23116

PAUL WILLHITE 1818751
720 BEACH ACCESS RD 1A #607
PORT ARANSAS, TX 78373

PAUL, ALVAREZ
852 JAMESTOWN ROAD
EAST WINDSOR, NJ 08520

PAULA BRUSS DESIGN 2358561
1831 BENECIA AVENUE
LOS ANGELES, CA 90025

PAULA DAHER 2369936
89 E DEDHAM ST APT 823
BOSTON, MA 02118-3577

PAULA DAY 2383598
2100 NE 38 STREET BLDG D APT 121
LIGHTHOUSE POINT, FL 33064

PAULA FAITH WEINER 2388366
300 EAST 85TH STREET APARTMENT 402 WEINER & ASSOCIATES, INC.
NEW YORK, NY 10028

PAULA FRY 2384535
13063 COUNTY LINE ROAD # 89
SPRING HILL, FL 34609

PAULA GOOD 2376713
6801 COLLINS AVENUE 1403
MIAMI BEACH, FL 33141

PAULA WILSON 2389492
4105 NW 145TH
OKLAHOMA CITY, OK 73134

PAULINE TASLER 2390088
8309 GRAND ESTUARY TRL UNIT 302
BRADENTON, FL 34212

PAULINE VAN BETTEN 2388267
3 ALLEGRO ST
BLUE DIAMOND, NV 89004

PAVAL INC 2388792
110-21 NORTHERN BOULEVARD
FLUSHING, NY 11368

PAWEL CISZEWSKI
2425 FLAMINGO LN
FORT LAUDERDALE, FL 33312

PAWEL GRADZKI 2375201
8400 RIVER ROCK TERR
BETHESDA, MD 20817

PBS CONSTRUCTION CORP 2332457
77 WEST 85TH STREET
2B
NEW YORK, NY 10024

PEACEMAN CAPITAL
10 KERI LANE
SPRING VALLEY, NY 10977

PEACEMAN CAPITAL LLC
10 KERI LANE
SPRING VALLEY, NY 10977

PEARL MAYER 2389776
1702 59TH ST.
BROOKLYN, NY 11204

PEDRO ALEMAN 2384835
105 MISSION RIDGE
MADISON, MS 39110

PEDRO ERIGOYEN 2386530
2601 S BAYSHORE DRIVE 1000
MIAMI, FL 33133

PEDRO PASCUAL 1859921
144 HINSDALE AVENUE

WINSTED, CT 06098

PEDRO, ARIAS
229 W ROCKLAND ST
PHILADELPHIA, PA 19120

PEGGY EVANS 2387526
3232 HOLLYWOOD BLVD
HOLLYWOOD, FL 33021

PEGGY NIKOLAKIS 2308556
790 ABBEY WAY
MOBILE, AL 36695

PEGGY ROSS 2384702
304 MERRILEE PLACE
DANVILLE, CA 94526

PELICAN MANAGEMENT 1534511
524 NORTH AVENUE 3RD FLOOR
BOOKKEEPING:  PELAP@GOLDPROP,COM
ROCHELLE, NY 10801

PENELOPE LINGER
1742 STEVENSON DRIVE
SEWICKLEY, PA 15143

PENG WANG 2384721
1739 LIBERTY AVE
PITTSBURGH, PA 15222

PENINA GAVRILOVA 2387444
155 BAY 28TH ST APT 3B
BROOKLYN, NY 11214-5088

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280504
HARRISBURG , PA 17128-0504

PENNY LEONARD 2389001
127 S 28TH ST
BATTLE CREEK, MI 49015

PENNYLANE TAYLOR 2387210
4096 PIEDMONT AVE 240 BLACK CREEK BUILDERS
OAKLAND, CA 94608

PENSKE
PO BOX 827380
PHILADELPHIA, PA 19182-7380

PER KRISTENSEN 1124163

2 PAL DRIVE
OCEAN, NJ 07712

PERACH, ELHANANOV
2313 AVE Y
APT 2C
BROOKLYN, NY 11235

PERDOMO P TRUCKING CORPORATION
1402 HEMLOCK CT
LAKEWOOD, NJ 08701

PERFECTIONBOATS 575368
922 DENTON BLVD 19 PERFECTIONBOATS INC
FORT WALTON BEACH, FL 32547

PERRY BIRGER 2386487
1394 CO HWY 283 S BUILDING #4
SANTA ROSA BEACH, FL 32459

PERRY HAVENS 2212585
6867 BAPTIST VALLEY RD
NORTH TAZEWELL, VA 24630

PERRY MAZZULLA 2382262
7008 AGATITE AVENUE
NORRIDGE, IL 60706

PERRY NARAN
1533 S BROADWAY
SANTA MARIA, CA 93454

PERRY STEELE 2386029
4208 WALDEN VIEW DRIVE
BRANDON, FL 33511

PERSEPHONE ALLEN 2388597
75 MARSHALL ST
PROVIDENCE, RI 02909

PETE NERO 2388244
5450 TRINITY LANDING WAY  TRINITY LANDING
WILMINGTON, NC 28409

PETER AUZERS 2353117
150 S PARKVIEW AVE.
BEXLEY, OH 43209

PETER BARTON 626650
13416 HADDONFIELD LN
DARNESTOWN, MD 20878

PETER BEHMKE 2259842
138 BROADWAY APT 3G
BROOKLYN, NY 11211

PETER BENNINGER 2382683
700 LAKE VISTA LANE
LAVON, TX 75166

PETER BOWEN 2389250
6 CAMERON LN
SANTA FE, NM 87505

PETER BRADY 2378246
607 VALRI PARK DR
VALRICO, FL 33594

PETER BROWN 2384630
11313 OLD WEATHERFORD RD
ALEDO, TX 76008

PETER BUCKWALTER 2384100
221 WEST 82ND STREET APT. 10G
NEW YORK, NY 10024

PETER BUTLER 2385942
2408 118TH PLACE SOUTHEAST
EVERETT, WA 98208

PETER CAPIZZI 2388077
62 WINDING LANE
BASKING RIDGE, NJ 07920

PETER CARLSON 2386690
19 PALOMINO DRIVE
NEW MILFORD, CT 06776

PETER CARR
1024 MONTROSE ST
PHILADELPHIA, PA 19147

PETER CASSAN 2387936
2021 RANCH ROAD
DANDRIDGE, TN 37725

PETER CSIBA 2385703
28A WOODLAND AVE
SAN FRANCISCO, CA 94117

PETER DAIFUKU 2369899
60 SOTELO AVE
SAN FRANCISCO, CA 94116

PETER DEARBORN 2362062
134 EASTWOOD CIRCUIT
WEST ROXBURY, MA 02132

PETER DINICOLA 2384592
174 OCEAN AVE UNIT 4
SEA BRIGHT, NJ 07760

PETER DUNBAR 2382299
14585 ASBURY PARK
DETROIT, MI 48227

PETER EVANS 1917283
911 OLD GULPH RD
BRYN MAWR, PA 19010-1737

PETER GERSTENBERGER 2322689
32 AZALEA DR
COCOA BEACH, FL 32931-2847

PETER GONZALEZ 2388512
264 LIST ROAD
PALM BEACH, FL 33480

PETER HALLEY 514612
526 WEST 26 STREET
NEW YORK, NY 10001

PETER HARRIS 2386105
1032 VALLEY FORGE RD
DELAND, FL 32720

PETER HELGESON 2389292
PO BOX 50446
EUGENE, OR 97405

PETER HUTCHINGS
8 OLD PIGRIMS WAY
KERHONKSON, NY 12446

PETER KAPLAN 2381604
214 SPOON BILL CT
SWANSBORO, NC 28584

PETER KOVACS - WALKER RIDGE CON PETER KOVACS - WALKER RIDGE CON
841239
87 CASTLE HILL CT
CASTLE HILL, NY 11968-5524

PETER KUNZLER 2387699
13120 RICHLAND AVE #2
INDEPENDENCE, MO 64052

PETER LANGEL 1969329
2693 VANCOUVER STREET
CARLSBAD, CA 92010

PETER LEMIRE 2369593
335 COTUIT ROAD UNIT 4
SANDWICH, MA 02563

PETER M SUPANICH 766559
15752 MEAD ROAD
L'ANSE, MI 49946

PETER MAGELLAN 2382775
12411 COCONUT CREEK COURT
FORT MYERS, FL 33908

PETER MOLLER 2383313
63 OLD COACH ROAD
NEW LONDON, NH 03257

PETER POULAKIS 2384822
27 LOGAN ST.
WARWICK, RI 02889

PETER RODRIGUEZ 1691971
1924 BRIDGEVIEW CIRCLE
ORLANDO, FL 32824

PETER SACCO 2385785
980 BRIARWOODS RD
FRANKLIN LAKES, NJ 07417

PETER SELTENRIGHT
80 WEST WESTMINSTER AVENUE
LAKE FOREST, IL 60045

PETER STEELE 2376108
3911 NORTHAMPTON WAY
TAMPA, FL 33618

PETER THOMAS 2354168
468 QUINCY ST
BROOKLYN, NY 11221

PETER VIVIANO
2408 N MILLER RD
SAGINAW, MI 48609

PETER W. ROSE 2382472
245 MAISON COURT GATE CODE 5245
ALTAMONTE SPRINGS, FL 32714

PETER WACHTEL 2385475
164 NORTH ROAD
AVERILL PARK, NY 12018

PETER, GRENIER
9801 N. MAYWOOD AVE.
KANSAS CITY, MO 64157

PETER, PINCKNEY
356 SAINT JOHNS PLACE
BROOKLYN, NY 11238

PETER, THOMS
412 RUTHERFORD AVE
TRENTON, NJ 08618

PETRA DANIELSOHN-WEIL
1150 BOGEY LN
LONGBOAT KEY, FL 34228

PETRA KLEIS
3140 EL CANTO DR
COLORADO SPRINGS, CO 80918

PETTIS KELLY 2379294
956 SHIRLEY ST
WINTHROP, MA 02152

PEYTON M MOSELEY 2383090
80 HIGHPOINT DRIVE
GULF BREEZE, FL 32561

PF FINACIAL
708   3RD AVENUE
11C
NEW YORK, NY 10017

PFEIFFER PROPERTIES LLC 2384267
128 OAK VIEW DRIVE
BOERNE, TX 78006

PHAC PRODUCTS, INC.
PO BOX 14863
ALBANY, NY 12212

PHANITH CHAN
7 PIER VIEW AVE
REVERE, MA 02151

PHELPS SQUARE
700 EAST NORTH STREET

ISHPEMING, MI 49849

PHIL CARBONE
225 WILDWOOD AVENUE
WOBURN, MA 01801

PHIL JEANNETTE 1701632
307 5TH AVENUE
6TH FLOOR
NEW YORK, NY 10016

PHIL LOUISON 827141
41240 N WHISTLING STRAIT CT
PHOENIX, AZ 85086

PHIL SERVANTEZ 2386075
15 MIDDLE RD
BROAD BROOK, CT 06016

PHIL TURNER 2385075
49 CABALLO DE FUERZA RD SE
ALBUQUERQUE, NM 87123

PHILIP BERNHART 760436
PO BOX 11175
CHANDLER, IN 46411

PHILIP CURRY 1983501
11 HIDDEN OAKS LANE
SAINT SIMONS ISLAND, GA 31522

PHILIP DE JONG 2301296
324 OAK AVE
RIPON, CA 95366

PHILIP HIMY
10 CROWN CIR
LAKEWOOD, NJ 08701-7374

PHILIP JOHNSON 2350058
305 RUE GRAND CHENE
THIBODAUX, LA 70301

PHILIP LIVERS 1668222
5502 LORDSBURG TRAIL
ARLINGTON, TX 76017

PHILIP WOOD 2384917
2528 SAINT THOMAS STREET
NEW ORLEANS, LA 70130

PHILLIP BOOKER 2386944

12539 US HIGHWAY 319 N
THOMASVILLE, GA 31757

PHILLIP DEAR 2387415
172 MYERS ROAD
FLORENCE, MS 39073

PHILLIP HOGAN 2390398
1176 GRANTVILLE LN
ASHEBORO, NC 27205

PHILLIP MORGAN
1178 ELFIN FOREST RD W
PFLUGERVILLE, TX 78660

PHILLIP, COLAS
102 SUSSEX ROAD
ELMONT, NY 11003

PHILLOW REALTY 693778
259 HICKS STREET
BROOKLYN, NY 11201

PHILOMENA OBRIEN 2384177
845 FM 2330
MONTALBA, TX 75853

PHOENIX APPLIANCE 786123
6514 11TH AVE
BROOKLYN, NY 11219

PHONG HUYNH 2383892
692 RIVERLANDING DR
LAWRENCEVILLE, GA 30046

PHYLLIS BOYD 2384675
219 E 97TH ST APT 11A
NEW YORK, NY 10029-6827

PHYLLIS ENFANTO 1070072
5 RENAISSANCE SQ. PH7A
WHITE PLAINS, NY 10601

PHYLLIS LUCAS 2383702
10 WOODCREST
PONCA CITY, OK 74604

PIATZ STEPHANIE
1645 REVERE COURT
MONTGOMERY, IL 60538

PIKE INTERNATIONAL

179 BRADLEY STREET
NEW HAVEN, CT 06511

PINA M. INC. 1431502
200 VILLAGE CENTER DRIVE
STE 7323
FREEHOLD, NJ 07728

PINE MANAGEMENT 723427
78 MANHATTAN AVE
ILYSE@PINEMANAGEMENT.COM
NEW YORK CITY, NY 10025

PING CHENG SCOTT WU 2383014
1257 DRAKE AVE
BURLINGAME, CA 94122

PINGPING HAN 2381958
185 ROCKAWAY AVE
GARDEN CITY, NY 11530

PINNACLE CITY LIVING 978955
85 EAST END AVENUE
PINNACLE CITY LIVING
NEW YORK, NY 10028

PINNACLE CONTRACTING, INC. 2059416
21800 BURBANK BLVD, STE 210
WOODLAND HILLS, CA 91367

PINNACLE EXPRESS INC
901 ROBERTS RD
HAINES CITY, FL 33844

PINNACLE EXPRESS INC AG
901 ROBERTS RD
HAINES CITY, FL 33844

PIUS JACOB 638428
1927 LAKE WINDS DR
MISSOURI CITY, TX 77459

PKV, LLC 2386543
2074 PARK STREET
SUITE 100
HARTFORD, CT 06106

PLAZA CONSTRUCTION
ONE EVERTRUST PLAZA
STE 306
JERSEY CITY, NJ 07302

PLESSER&#X27;S APPLIANCE 1954434
235 LITTLE EAST NECK ROAD SOUTH
BABYLON, NY 11702

PLEUNE SERVICE COMPANY 2368312
750 HIMES STREET
TEMPLE, MI 49548

PODIUM.COM
1650 W DIGITAL DR
LEHI, UT 84043

POINT NORTH LLC
205 FALLING STONE DRIVE
HOLLY SPRINGS, NC 27540

POLISHED.COM INC.
1870 BATH AVENUE
BROOKLYN, NY 11214

POLLY A VINCENT 656761
2821 BROOKWOOD RD
ORANGE PARK, FL 32073

POLLY DUCEY 2359897
99 COLONIAL RD
WATERTOWN, CT 06795-3132

POORAN, RAMNANDAN
2904 MOTT AVE
FARROCKAWAY, NY 11691

PORCELANOSA NEW YORK NY
202 5TH AVE
NEW YORK, NY 10010

POSTAGE GOSHIPPO.COM (POPOUT INC)
731 MARKET ST
STE 200
SAN FRANCISCO, CA 94103-2005

PPH &REALTY 1730288
730 OAKLAND PL APT 11F
BRONX, NY 10457

PRASAD MANAGEMENT LLC 1451061
P.O. BOX 1545
FLUSHING, NY 11354

PRASH WIJEDASA
3 ROWLAND PL
METUCHEN, NJ 08840

PRASHANT GUPTA 2385936
724 CONCHO DR
FREMONT, CA 94539

PRASHANTH PARIPATI 2385298
2815 AZALEA BLUFF DRIVE
CUMMING, GA 30041

PRATHIBHA PRABAKARAN 2383572
12 TULLAMORE COURT
RINGOES, NJ 08551

PRAVEEN BANSAL
95 NEVIN RD
WEYMOUTH, MA 02190-1610

PRAXIS HOME BUILDERS LLC 2208053
16 FOREST STREET
#1
NEW CANAAN, CT 06840

PREBA PADACHY 2371627
2504 CHANTILLY CT
ROCKWALL, TX 75032

PREET KAMAL SINGH
1872 QUEENS ROAD NONE
CONCORD, CA 94519

PREMIER HOME SUPPLY 1944256
3304 CALEO CT
PLANO, TX 75025-5363

PREMIER SERVICE GROUP ENT, INC. PREMIER SERVICE GROUP ENT, INC.
2314555
11030 ARROW ROUTE
RANCHO CUCAMONGA, CA 91730

PRESCOTT MILLER 2346177
1451 N LAKE WAY
PALM BEACH, FL 33480

PRESTIGE HOME 2271842
1741 NORTH BAILEY STREET
PHILADELPHIA, PA 19121

PRESTIGE MANAGEMENT 1384936 : 203 WEST 146TH STREET LP 2372866
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : A. KORNEGAY SENIOR HOUSES HDFC

2372879
1776 EASTCHESTER ROAD
THE BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : ABYSSINIAN TOWERS OWNER LP 2372894
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : DUNN BEULAH XV LP 2373503
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : FRIENDLY NELSON LP 2372969
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : HIGHBRIDGE OVERLOOK LP 2373587
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : LAURA B. THOMAS HOUSES LP 2372887
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : MARCY SHERIDAN LP 2383972
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : PUTNAM COURT LP 2387161
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : VIA VYSE LP 2375849
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTIGE MANAGEMENT 1384936 : VICTORY ONE HDFC 2372877
1776 EASTCHESTER ROAD
BRONX, NY 10461

PRESTON MOSLEY 2316272
2611 FRANKLIN ST NE
WASHINGTON, DC 20018-2525

PRESTON ROTH 1108210
10646 SE TURNBERRY LOOP
HAPPY VALLEY, OR 97086

PRESTON VASQUEZ 2382216
1750 E 1550 N
LOGAN, UT 84341

PRICE MODERN LLC 2273920
2604 SISSON STREET
LANDHAM, MD 20706

PRICE STORY 2385717
240 N WINDSOR RD
WINDSOR, SC 29856-2237

PRIME CABINETREE 1692762
15624 US HWY 150 GOPHER EXCAVATING & POOLS INC.
PARIS, IL 61944

PRIME PELLET GRILLS
716 SOUTH 8TH ST
AMELIA ISLAND, FL 32034

PRIMO BUSHATI 2243542
6350 BAHAMA SHORES DR S
SAINT PETERSBURG, FL 33705-5438

PRINCIPAL LIFE INSURANCE COMPANY
575 ANTON BLVD STE 900Â
COSTA MESA, CA 92626

PRISCILLA CILLEY 1275270
617 N TAMIAMI
VENICE, FL 34285

PRISCILLA TRAUGH
2715 N.68TH STREET  TAMPA
TAMPA, FL 33619

PRISCILLA WILLIS
4992 HOLLONVILLE RD.
WILLIAMSON, GA 30292

PRIYA DHAWAN 2390023
16036 GREENWOOD RD
MONTE SERENO, CA 95030

PRIYA EDWIN 2376077
446 TALBOT LN
SUNNYVALE, TX 75182-3261

PRIZER - PAINTER STOVE WORKS INC.
PO BOX 77202
MINNEAPOLIS, MN 55480-7200

PRO APPLIANCE MEDICS INC 2376485
10850 LINCOLN TRAIL
FAIRVIEW HEIGHTS, IL 62208

PROGRESSIVE FURNITURE INC.
2555 PENNY ROAD
CLAREMONT, NC 28610-8634

PROGRESSIVE LEASING
256 WEST DATA DRIVE
DRAPER, UT 84020

PROJECT MANAGER 1674718
724 PINE ST
SAN FRANCISCO, CA 94108

PROJECT RENEWAL 695565
200 VARICK STREET
9TH FLOOR
NEW YORK CITY, NY 10014

PSALMBREA DOSS 2387532
1712 SOUTH CUSHMAN
TACOMA,  98495

PURCELL KENNETH 2389320
1054 GOOSENECK RD
EASTANOLLEE, GA 30538

PURCHASING NYC
1650 82ND STREET
BROOKLYN, NY 11214-2167

PY MCINTYRE 2228926
3234 SE 56TH AVE
PORTLAND, OR 97206

PYRAMID ETC COMPANIES, LLC
275 NORTH FRANKLIN TURNPIKE
RAMSEY, NJ 7446

QASIM LEZAMA 2294827
PO BOX 470055
BROOKLYN, NY 11247

QFC OWNER 1704605
153-30 89TH AVENUE
JAMAICA, NY 11432

QI CAO
6700 DUCKETTS LN
ELKRIDGE, MD 21075-6126

QI QING, LIN
1469 W 9TH STREET
2ND FLOOR

BROOKLYN, NY 11204

QIAN CHENG 2383159
208 W 14TH ST FL1
NEW YORK, NY 10011

QING LI 2388012
43633 CATHER CT
ASHBURN, VA 20147

QING XU 1952853
882 THIRD AVENUE
BROOKLYN, NY 11232

QUALARC
11300 TRADE CENTER DRIVE
SUITE A
RANCHO CORDOVA, CA 95742-6330

QUALITY HOME APPLIANCES
873 NEW YORK 45
NEW YORK, NY 10956

QUATAJA, PRILO
15 PALFREY LANE
WILLINGBORO, NJ 08046

QUENCH USA
ATTN: ARIANE ICE
14 SNOW HILL DRIVE
HANCOCK, NH 03449-5910

QUINCY LACERTE 2377639
3 PARLIAMENT PLACE
DALLAS, TX 75225

QUINTIN, GREEN
26 LEE AVE
TRENTON, NJ 08618

QUINTIN, WOODS
408 CLEVELAND AVE
TRENTON, NJ 08629

R & R GENERAL SUPPLY CO., INC 1630304
1807 ASTORIA BOULEVARD
LONG ISLAND CITY, NY 11102

R+L CARRIERS, INC.
PO BOX 713153
COLUMBUS, OH

RABBI YOCHANAN IVRY
96 DURANT AVENUE
STATEN ISLAND, NY 10306

RABINA
505 FIFTH AVENUE
27TH FLOOR
NEW YORK CITY, NY 10017

RAC RENOVATION 2361358
58-03 190TH STREET
MEADOW, NY 11365

RACHAEL RALBY
22 BROOKSIDE DRIVE
MILLBURN, NJ 07041

RACHAEL YEAGER
1276 OWEN PL NW
WASHINGTON, DC 20002

RACHEL ANCTIL 2382774
942 EUCLID STREET APARTMENT 3
SANTA MONICA, CA 90403

RACHEL CHA 2382147
3750 HEBDEN BRIDGE LANE
ALPHARETTA, GA 30022

RACHEL GARDNER 352360
7161 EAST AVE
RANCHO CUCAMONGA, CA 91739

RACHEL GREENE
2456 ANTARES TER
GREEN BAY, WI 54311

RACHEL JONES 2388297
135 HAWTHORNE STREET #4G
BROOKLYN, NY 11225

RACHEL KASSIN 791993
1754 EAST 9TH STREET
BROOKLYN, NY 11223

RACHEL MEYSTEDT 1921502
4009 KIRKWOOD CT
COLUMBIA, MO 65202

RACHEL NEAL 2389322
163 WAX MYRTLE TRAIL  NEAL CONTRACTING
KITTY HAWK, NC 27949

RACHEL PATTON 2389672
31001 BELMONT CT
LACOMBE, LA 70445

RACHEL PRATT 2341465
6967 PHILIPS HIGHWAY
JACKSONVILLE, FL 32216

RACHEL PRINCE 2383365
13 FOURTH AVENUE
FAIRPORT, NY 14450

RACHEL SILVA 2382973
11 VERA ST
STATEN ISLAND, NY 10305-1229

RACHEL TEO 2382708
151 W 21ST STREET APT 2A
NEW YORK, NY 10011

RACHEL WENDHOLT 2389472
2684 W 1000S
HUNTINGBURG, IN 47542

RACHEL WHYTE 2192918
1413 OAK HOLLOW DRIVE
WOODWAY, TX 76712

RACHEL YODER 2377218
16931 HOSMER ROAD
MIDDLEFIELD, OH 44062

RACHEL, COLO
956 BAYWOOD DRIVE
NEWPORT BEACH, CA 92660

RACHELL SUHR 2384408
8421 N BROADWAY
VALLEY CENTER, KS 67147

RAFAEL A DIAZ 2388708
4775 WASHINGTON ST
WEST ROXBURY, MA 02132-2112

RAFAEL GUERRERO 2354550
8113 RESORT VILLAGE DRIVE
ORLANDO, FL 32821

RAFAEL, MOJICA
1417 WYTHE PLACE
APT 5B

BRONX, NY 10452

RAFAELLA KHAVKIN 2388234
12018 FAIRMEADOW DR   HOME
HOUSTON, TX 77071

RAGHAD ALSAKA
313 S CLEVELAND ST 209
MOSCOW, ID 83843

RAGHURAM GORTI 1714106
35 EAGLES VIEW LANE
LAGRANGEVILLE, NY 12540

RAHIL HAMIDI
3905 PARK DRIVE
STE 200
EL DORADO HILLS, CA 95762

RAIN ROCK CASINO
777 CASINO WAY
YREKA, CA 96097

RAINA ZONA 2385760
511 MICHIGAMI TRAIL
PORTER, IN 46304

RAINER OTT 2389925
501 HAMPTON AVE UNIT A
GREENVILLE, SC 29601

RAISA, RAFAILOVA
2685 HOMECREST AVE.
APT 5D
BROOKLYN, NY 11235

RAJAT JAIN 1691580
125 NORTH 10TH STREET
S2I
BROOKLYN, NY 11249

RAJESH KANNIKANTI 2386343
9810 NORTH MACARTHUR BLVD APT 303
IRVING, TX 75063

RAJESH SAPKOTA 2378771
3997 FLAGG CT
CHANTILLY, VA 20151

RAJESH VYAS 2369997
6266 ARCADIA ST
CORONA, CA 92880

RAJKUMARIE JIBODH 2385043
700 PATRIOTS POINT DRIVE
OCOEE, FL 34761

RAJMONDA SHEHU 2385028
38513 SHELBY DR
WESTLAND, MI 48186

RALEIGH SCOTT CARTER 1682344
218 WATER STREET
WRIGHTSVILLE BEACH, NC 28480

RALO ENTERPRISE LLC 739987
3401 ALLDAY RD
HUNTINGTOWN, MD 20639

RALPH BRANDENBERGER 2384825
343 TENNESSEE LN
PALO ALTO, CA 94306

RALPH JOHNSON 2385454
709 CRAIG LOOP
ROBELINE, LA 71469

RALPH, KRAIEM
1561 EAST 29TH ST
BROOKLYN, NY 11229

RALPH, LAJEUNESSE
12B BRADFORD AVE
APT 12
TRENTON, NJ 08610

RAMA PFEIFFER 2180991
4726 SPRING MEADOW LN.
SARASOTA, FL 34233

RAMANIL, ARACENA
1859 CROPSEY AVENUE
APT 6
BROOKLYN, NY 11214

RAMBLEWOOD REAL ESTATE LLC 1930969
822 GUILFORD AVENUE STE 185
BALTIMORE, MD 21202

RAMESH SHAH 2389080
11239 DUNSTAN HILL DR.
RICHMOND, TX 77407

RAMIN TAHBAZ 1475071

1204 MARION AVE
MCLEAN, VA 22101

RAMON RIVERA 2388062
353 MORNINGSIDE LN
ANGIER, NC 27501

RAMONA CHAVEZ 2385061
1507 INDIANA AVE
PASADENA, CA 91030

RAMONA GARCIA 2383801
2509 E 16TH ST
OAKLAND, CA 94601

RAMP CREDIT CARD
71 5TH AVE
FL 6
NEW YORK CITY, NY 10003

RAMSEY SAFIEH 2018263
155 CLAREMONT RD
BERNARDSVILLE, NJ 07924

RAMSIE STEPHENS 2384785
312 KING RD
GREENE, NY 13778-3129

RAMZI ABOUCHAHLA 2388713
5909 LUTHER LN APT 2000
DALLAS, TX 75225-5913

RAN MALOOL 2386303
2150 POST ST.
SAN FRANCISCO, CA 94115

RAND NOLEN 2370800
2126 PINE VALLEY DR
HOUSTON, TX 77019

RANDAL KIRBY 2388649
1344 MEADOWBROOK LANE
CROWLEY, TX 76036

RANDALL BIVENS
7150 LORENE RD
REDWOOD VALLEY, CA 95470

RANDALL CROFT 2226193
1091 COUNTY ROAD 21
CROSSVILLE, AL 35962-3709

RANDALL VOSS 2384279
3810 E CHERRY ST LOT 26
SPRINGFIELD, MO 65809

RANDALYN BRYANT 2388229
450695 SR 200
CALLAHAN, FL 32011

RANDI MACCOLL 1988235
10 HARMON PLACE
VILLAGE OF PELHAM, NY 10803

RANDOLPH AIKENS 2385707
199 WITTS END
BOALSBURG, PA 16827

RANDOLPH EDDINS 1844009
6628 WALNUT AVE
LONG BEACH, CA 90805

RANDY CURLEY 2386010
2 DUCHESS CT
FREEHOLD, NJ 07728

RANDY FERMAN 2378845
3322 HIGEL AVE
SARASOTA, FL 34242

RANDY LEAVITT 2378257
410 TICO ROAD
OJAI, CA 93023

RANDY LOVELADY 2378162
890 RAVENWOOD DRIVE
SELMA, AL 36701

RANDY LYONS 1556403
944 2ND ST NE
HICKORY, NC 28601

RANDY PREFER 491869
11757 W KEN CARYL AVE
LITTLETON, CO 80127

RANDY ROBINSON 2386044
3903 POLLYPINE DRIVE
VIRGINIA BEACH, VA 23452

RAPID RESTORATION AND REMODEL 2379692
4235 SW TEGART LN
GRESHAM, OR 97080

RAQUEL DELUCA 2375713
65 RIDGEWAY
WHITE PLAINS, NY 10605

RAQUEL RIOS 2250287
2100 FRONTAGE ROAD
GLENCOE, IL 60025

RAQUELLE KOONTZ BOSTOW 2387313
1920 GILBERTS CREEK RD.
SALVISA, KY 40372

RASHA KAFI 2339133
14118 LAKETREE DR
CHESTER, VA 23831-5228

RASHAD, BAITY
299 COLUMBUS PLACE
NEW BRUNSWICK, NJ 08901

RAUDEL AVILA 2385162
3959 WEST 20TH LN
YUMA, AZ 85364

RAUL ROMERO 2389142
6609 SUNDOWN AVE
BILOXI, MS 39532

RAUL SANDOVAL 1325816
15220 SADDLEBACK RD
CANYON COUNTRY, CA 91387

RAVEN BROOKNER 2388592
555 NW MOUNTAIN LAUREL CIR
CORVALIS, OR 97330

RAVENFLO,LLC 1412333
89 CENTER CIRCLE
SULPHUR, LA 70663

RAWSON TECHNOLOGIES, LLC
4441 WOODBINE LN
PROSPER, TX 75078

RAY - 2388870
2438 NORTHEAST HOLMES ROAD
LINCOLN CITY, OR 97367

RAY ALTAMIRANO 2386581
172 EDEN CROSSING
ADKINS, TX 78101

RAY HEIDARI 2380744
PO BOX 23863
SAN JOSE, CA 95153-3863

RAY MURRAY INC MI
4411 PIER N. BLVD
FLINT, MI 48504-1397

RAY MURRAY INC.
50 LIMESTONE ROAD
LEE, MA 01238-9621

RAYA CARLISLE 2372817
373 AGNUS DRIVE
VENTURA, CA 93003

RAYMOND BETESH
361 AVENUE T
BROOKLYN, NY 11223

RAYMOND CARTADE 2386096
2497 BREAKWATER WAY
NAPLES, FL 34112

RAYMOND FORD 2387297
708 NORTH PAULINA AVENUE
REDONDO, CA 90277

RAYMOND HOLTON 2380458
2857 HEDLEY STREET
PHILADELPHIA, PA 19137

RAYMOND HUSTAD 2388075
25401 W WILLOW DR
PLAINFIELD, IL 60544

RAYMOND KIM 2011814
306 GOLD STREET APT 15G
APT 15G
BROOKLYN, NY 11201

RAYMOND LIANG
519 BORDEN AVE 8J
LONG ISLAND CITY, NY 11101

RAYMOND PETITONE 2382989
PO BOX 60096
STATEN ISLAND, NY 10306-2148

RAYMOND SCHILLACI 2385283
23549 VIA PLATA
VALENCIA, CA 91355

573

RAYMOND VISHNESKY 2383070
108 OLD EASTON RD
EASTON, PA 18040-6579

RAYMOND WHITE 537298
702 KERSEY RD.
SILVER SPRING, MD 20902

RAYMOND ZAMLOOT 2386465
6545 HWY 54, STE 1474
SHARPSBURG, GA 30277

RAYMOND, GROODYAL
130-52 117TH STREET
SOUTH OZONE PARK
QUEENS, NY 11420

RAYMOND, RHOADS
1 JED COURT
TRENTON, NJ 08609

RAYSHAWN, GORDON
130 PARKWAY AVE
EWING TOWNSHIP, NJ 08618

RCGC LLC 1403945
6 TENA PLACE
COTTAGE, NY 10989

RCS SUPPLY INC 1856875
606 FAIRFIELD RD
WARNE, NJ 07470-6741

RD APPLIANCE SERVICE, CORP 2375243
182 FAIRCHILD AVENUE
PLAINVIEW, NY 11803

REAL ESTATE GROWTH ADVISORS LLC 1510204
325 BROAD STREET
RED BANK, NJ 07701

REBECCA ARNO
79 W END AVENUE 2
BROOKLYN, NY 11235

REBECCA AUGHNEY 2384364
16475 HAYES LANE
SPRINGFIELD, VA 22191

REBECCA BARDES
32 BANK ST # REBEC

COLD SPRING, NY 10516-2216

REBECCA BELL 2382395
2308 SEGOVIA CIRCLE
MIAMI, FL 33134-4836

REBECCA BENNETT 2380939
24 TOMOKA PLACE
SUMMERFIELD, FL 34491

REBECCA BOCKELIE 1791270
1300 W. SAN ANTONIO STREET
MARFA, TX 79843

REBECCA CAMPBELL 2365058
2870 HAYES RD
CHELSEA, MI 48118-1532

REBECCA FITTING 2382054
PO BOX 745
TANNERSVILLE, NY 12485

REBECCA JOHNSON
705 N QUEEN ST
DURHAM, NC 27701

REBECCA RADDON JACKSON 2387772
525 BUENA VISTA ST
MOSS BEACH, CA 94038

REBECCA RALSTON 2387895
415 WEST WASHINGTON STREET
MEDINA, OH 44256

REBECCA RAU
106 BROOKSITE DR
SMITHTOWN, NY 11787

REBECCA THOMPSON 2389994
1231 IROQUOIS DRIVE
BATAVIA, IL 60510

REBOSIO CONSTRUCTION SERVICES, LLC 1750525
20 WEST 36TH STREET
NEW YORK, NY 10018

REED MENDEZ 2382223
2303 RIDGMAR PLAZA 26
FORT WORTH, TX 76116

REED SUPER 2382127
12 CLARK STREET

BROOKLYN, NY 11201

REFAEL, BAAZOV
1620 EAST 36TH STREET
BROOKLYN, NY 11234

REFUND SNIPER
961 BROADWAY
SUITE 118
WOODMERE, NY 11598

REGAN RUSSELL 573754
4442 BERTING STREET
SAN DIEGO, CA 92115

REGGIE SERGILE 2346841
10664 VERSAILLES BLVD
WELLINGTON, FL 33449

REGINA ALSTON
135 W 142ND ST APT 8
NEW YORK, NY 10030-1680

REGINA BUERTEY 2380529
2243 HORIZONS DRIVE
OOLTEWAH, TN 37363

REGINA FARKOUH 2384942
103 71ST STREET 1ST FLOOR
BROOKLYN, NY 11209

REGINA PATOR 1016641
7061 OLD KINGS RD S
JACKSONVILLE, FL 32210

REGINA RICHIE 2389690
1449 ELKINS LAKE
HUNTSVILLE, TX 77340-7332

REGINALD, CARTER
148 WAYNE AVE
TRENTON, NJ 08618

REGINALD, PHILLIPS
118 NORWAY AVENUE
HAMILTON, NJ 08609

REGINE GORDON 2382802
2001 ALAQUA LAKES BLVD
LONGWOOD, FL 32779

REINDER DIJKEMA 499713

24 HUNTING RIDGE RD.
STAMFORD, CT 06903

REJANE KHAWAM 2385311
1740 ARABIAN LANE
PALM HARBOR, FL 34685

REMA LIBERMAN
20 TUNES BROOK DRIVE
BRICK, NJ 08723

REN KUYKENDALL 2308543
608 ROSEMONT 1 PL
TYLER, TX 75701

RENA YOSUPOVA 2390519
! HOWLAND ROAD
EAST ROCKAWAY, NY 11518

RENAE LEMON 2387638
3696 OLD STILESBORO ROAD   RENAE LEMON
KENNESAW, GA 30152

RENATO SRUR
3050 AVENTURA BLVD L
AVENTURA, FL 33180

RENE BARTEN 2385332
8062 DE VRIES LN
LA PALMA, CA 90623

RENE BROMFIELD
40 OAK HILL ROAD
WORCESTER, MA 01609

RENE DE LA CHESNAYE 2384151
1027 VIA NANDINA PLACE
HENDERSON, NV 89011

RENE STRICKLAND 2386225
70 LAWHON MILL ROAD
CRAWFORDVILLE, FL 32327

RENEE KESTER 2382672
216 MAIN ST APT A
ASLATINGTON, PA 18080

RENEE LANE 1449501
3193 B EAST LAKE RD
SKANEATELES, NY 13152

RENEE MATHENA 2388762

577

10508 DAVIS AVENUE
WOODSTOCK, MD 21163

RENEE ROUSH-GOMEZ 2386056
2811 N HARRISON
FRESNO, CA 93704

RENEL RALSTON 2383808
827 LOYOLA AVE
CLOVIS, CA 93619-7549

RENOVA LLC
1085 THOUSAND OAKS BLVD
GREENVILLE, SC 29607

RENZI HAN 2371075
807 FRANKLIN AVE #2
FRANKLIN LAKES, NJ 07417

RER REAL ESTATE DEVELOPMENT LLC 1013994
17 BUFF RD
TENAFLY, NJ 07670

REUVAN MOSHEYEV 2010261
7525 153RD ST APT 235
KEW GARDENS HILLS, NY 11367

REX DOUGLASS 2388787
1 HANCOCK STREET  WEX INC.
PORTLAND, ME 04101

REYES FIGUEROA 1875433
913 LENORE STREET
PARKERSBURG, WV 26101

REYNALDO DE LEON 2386058
4026 BLUEBIRD LANE
ROLLING MEADOWS, IL 60008

REYNALDO RODRIGUEZ 2370581
30331 SW 163RD AVE
HOMESTEAD, FL 33033-3334

REYNHARD BOUMAN 2383977
282 ASHWOOD DRIVE
MEADOW BRIDGE, WV 25976

REZA MIHANDOOST 2380820
624 DIVINE CIR
ORLANDO, FL 32828

REZA REZA 2383027

211 BALDWIN AVENUE
JERSEY CITY, NJ 07306

REZA, GHANBARINAJAFABAD
815 GRAVESEND NECK RD
APT 4F
BROOKLYN, NY 11223

REZWAN KHAN 2384698
4316 FIRE BROOK FIREBROOK DR
PLANO, TX 75074

RHONDA AVELLONE 2384293
337 MEGAN LANE
SHIPMAN, VA 22971

RHONDA BAKER 2384072
542 LOUISIANA AVE APT 1
BROOKLYN, NY 11239-1524

RHONDA COLLINS
2366 GUNTERSVILLE RD
ARAB, AL 35016

RHONDA RUTLEDGE 2386549
7694 MUIRFIELD PL
INDIANAPOLIS, IN 46237

RHONDA S DUDLEY 2289859
438 FRANKS MILL ROAD
STAUNTON, VA 24401

RICARDO LEE 2387633
4500 LEONARDTOWN ROAD
WALDORF, MD 20601

RICARDO, PEREIRA
14 TARTAN COURT
LAWRENCE TOWNSHIP, NJ 08648

RICCARDO MARTINA 2384800
107 GREEN COURT DRIVE
ELK POINT, SD 57025

RICH MCCULLAH
1208 PACIFIC ST. 1F
BROOKLYN, NY 11216

RICHARD A GOMEZ 2387843
453 DEARBORN PARK RD
PESCADERO, CA 94060

RICHARD ABT 2380048
W176 N8579 SUNSET RIDGE
MENOMONEE FALLS, WI 53051

RICHARD ALLEN 2387501
33654 FRELON DR
SIOUX CITY, IA 51108-8713

RICHARD ATWOOD 2168345
120 MEADOWCREST LN
PONTE VEDRA BEACH, FL 32082

RICHARD BARTLETT 2375053
116 PARKSIDE DR
ANDERSON, SC 29621

RICHARD BELOTE 2380027
2200 MAUMELLE DR.
PLANO, TX 75023

RICHARD BRAVER 648936
716 GALLOPING HILL RD.
FRANKLIN LAKES, NJ 07417

RICHARD C GSELL 2383041
1144 RIVER ROCK LANE
LINCOLN, CA 95648

RICHARD CAMPBELL
14915 BUTLER PEAK CT
VICTORVILLE, CA 92394

RICHARD CAO 2349451
11-30 45TH RD APT 2E
LONG ISLAND CITY, NY 11101

RICHARD CROMHEECKE 2384054
94 WEST WATER STREET
BEAVER DAM, WI 53916

RICHARD CURTIN 2385930
426 CAMPBELL HILL ST NW
MARIETTA, GA 30060

RICHARD DAUPHINAIS 2382958
9601 APPLEWOOD TRL
DENTON, TX 76207-8626

RICHARD DENEEN
4 CAROLYN DR
ROCKVILLE, CT 06066-4193

RICHARD DORMAN 2368895
115 MARTHA LANE
OLDSMAR, FL 34677

RICHARD DREIBELBIS 2386734
3301 MALLOY ROAD
SIOUX CITY, IA 51103

RICHARD EHRLICH 2387145
85 RARITAN RIVER RD
CALIFON, NJ 07830

RICHARD FERN 988358
100 WOODBRIDGE CENTER DRIVE
WOODBRIDGE TOWNSHIP, NJ 07095

RICHARD FERRANTE 2385176
PO BOX 210
WESTHAMPTON BEACH, NY 11978

RICHARD FIELD 2375173
40 CHARLES ST
CLIFTON, NJ 07013-3837

RICHARD FIKE 2383766
5909 LUTHER LN APT 1806
DALLAS, TX 75225

RICHARD FINE
612 WEST 25TH STREET
RICHMOND, VA 23225

RICHARD FURNESS 2368443
PO BOX 401
WELLS, ME 04090

RICHARD GUYETTE
33 WEST SHAFT RD TERRACE
ADAMS, MA 01247

RICHARD HARBISON
7540 FAIRBRANCH CT
COLORADO SPRINGS, CO 80919

RICHARD HELLER 2388890
56 HOLIDAY COURT
WESTWOOD, NJ 07675

RICHARD JOHNSON 2386910
2617 W HOMER ST
CHICAGO, IL 60647

RICHARD JONES
3029 FRIENDLY RD
YADKINVILLE, NC 27055

RICHARD JONES 2374360
6850 PARADISE ROAD STE 613
LAS VEGAS, NV 89119

RICHARD JONES 2383562
1940 CHAPEL HILL RD
SILVER SPRING, MD 20906

RICHARD KAUFMAN 1845259
80 EAST HUNNS LAKE RD
STANFORDVILLE, NY 12581

RICHARD KERR 2387672
3912 LINCOLN CT
WELLINGTON, CO 80549

RICHARD KINGAN
1101 LAKE RIDGE CT, SAFETY HARBOR, FL 34695, USA
SAFETY HARBOR, FL 34695

RICHARD LAM 2387908
13619 FRANKLIN AVE APT 7A
FLUSHING, NY 11355-3893

RICHARD LATTOF
424 CEDAR AVENUE
PARAMUS, NJ 07652

RICHARD LEE 2389062
1055 BRUMLEY RD
CHULUOTA, FL 37726

RICHARD LORE 2390477
4326 ERIC DRIVE
SCHWENKSVILLE, PA 19473

RICHARD MANETT 2381598
729 OLD NORTH OCEAN AVE
PATCHOGUE, NY 11772

RICHARD MORAN 2384934
17 BUENA VISTA CT
MIRAGE, CA 92270

RICHARD NATHAN 2384356
14310 STRATHMORE LANE
UNIT 201
DELRAY BEACH, FL 33446

RICHARD NIRK 2379385
9878 E. MAPLEWOOD CIR.
ENGLEWOOD, CO 80111

RICHARD O&#X27;NEAL 2388504
10010 LEONA AVENUE
LEONA VALLEY, CA 93551

RICHARD OWEN
4911 SAUFLEY FIELD R
PENSACOLA, FL 32583

RICHARD PALCZYNSKI 2385556
3642 N PACIFIC AVE
CHICAGO, IL 60634

RICHARD PATTERSON 2388926
23922 WEST WOODWAY LANE  OWNER
WOODWAY, WA 98020

RICHARD PAULK 2387896
816 OAK CREEK DR
MOORE, OK 73160

RICHARD POPE 2387239
3687 VALENCIA AVE
VALENCIA, CA 92404

RICHARD PUKATCH 1781659
PO BOX 22008
OAKLAND, CA 94623-2008

RICHARD PUTNAM 582549
6635 WALNUT DRIVE
MINNETRISTA, MN 55364

RICHARD RHODES 2378274
14261 GRANADA COURT
LEAWOOD, KS 66224

RICHARD SCOTT 2381676
15 E KIRBY ST APT 618
DETROIT, MI 48202-4041

RICHARD SELAMAJ
200 S DAVIS AVE 7111
RICHMOND, VA 23220

RICHARD SILLS 1393755
500 HAWTHORN AVE
BOULDER, CO 80304

RICHARD SMALLING
922 OLD LAKE RD
HOUSTON, TX 77057

RICHARD STAMPFEL 437030
15748 TWENTY SEVENTH AVE
FLUSHING, NY 11354

RICHARD SWANSON 2385255
1269 MACOPIN RD
WEST MILFORD, NJ 07480-1504

RICHARD THOMAS 2385962
7313 CASTLE RD
MANASSAS , VA 20109

RICHARD TILOTTA 2381701
PO BOX 52
CAPE CANAVERAL, FL 32920

RICHARD W. MORRIS
308 DRAKE
FULLERTON, CA 92832

RICHARD WAYMAN 547018
3952 FOOTHILL ROAD
SANTA BARBARA, CA 93110

RICHARD WRIGHT 2387169
101 FURLOW RD
REINHOLDS, PA 17569-9143

RICHARD YAFFE 2368761
6 RANWOOD LANE
PALM COAST, FL 32164

RICHARD ZWERLING
300 E 40TH ST 6F
NEW YORK, NY 10016

RICHARD, COLEMAN
1317 HIGH ST.
BURLINGTON, NJ 08016

RICHARD, MAILLARO
1016 COUNTRY LANE
EWING, NJ 08628

RICHARD, MILLER
24 ARLENE STREET
STATEN ISLAND, NY 10314

RICHARD, RUSSELL
2 SHIELD LANE
WILLINGBORO, NJ 08046

RICHARD, VILCA
95-28 131ST STREET
JAMAICA
QUEENS, NY 11419

RICHIE SCHIMKUS 1375337
11528 NORGATE CIR
CORONA, CA 92697

RICHMOND SQUARE ASSOC. 2364986
2500 EAST TIOGA STREET
BUILDING B
PHILADELPHIA, PA 19134

RICK ALBERT 2360086
520 STRAND STREET
4
SANTA MONICA, CA 90405

RICK DALTON
1534 SANDERLING DRIVE
ENGLEWOOD, FL 34224

RICK DELVALLE 2384512
35 CURRIER PLACE
CHESHIRE, CT 06410

RICK KLEINHANS
1635 EAST BROOMFIELD STREET
MOUNT PLEASANT, MI 48858

RICK MATSON 1918685
650 THREE SPRINGS RD
BOWLING GREEN, KY 42104

RICK WRIGLEY 2386595
Q
APT 16G
NEW YORK CITY, NY 10003

RICKEISHA, MORRIS-
784 GARDEN STREET
APT PH
BRONX, NY 10460

RICKEY JOHN 2369311
7 COTTAGE PLACE

GREENWICH, CT 06830

RICKEY PINEIRO 2379670
202 NORTH AVE
#103
GRAND JUNCTION, CO 81501

RICKY ALESSANDRO 2384708
426 LEGATO TERRACE
SILVER SPRING, MD 20901

RICKY CHEUNG
10 HATHAWAY LANE
APT 12C
MANHASSET, NY 11030

RICKY WALDROP 2369896
4225 MOUNT TABOR CHURCH RD
DALLAS, GA 30157

RICO RIVERA 2385777
3133 RED MAPLE DR
EL PASO, TX 79938

RIK PAPE 2385051
1740 ARBUTUS AVE
CHICO, CA 95926

RIKE BURMEISTER 2375593
29 CHANCELLOR PL
BERKELEY, CA 94705-1609

RIKKE DAVIS
12 STORRS RD.  SELF
HANOVER, NH 03755

RILEY MCCULLOUGH 2384211
8999 WEST 64TH PL
ARVADA, CO 80004

RISING FOR UNITY INC 1837314
474 MAPLE COVE CIRCLE
SALINE, MI 48176

RITA A MAZZARELLO 2383383
148 CLINTON AVE # B
NEW YORK, NY 10960-4315

RITA DAWSON
2286 AUTUMN DR
KINSTON, NC 28501

RITA MORRIS
121 READE ST APT 2B
APT 2B
NEW YORK, NY 10013

RITH, SOK
650 CROWN STREET
APT 2F
BROOKLYN, NY 11213

RIVER CROSSING OWNER LLC
1865 PALMER AVENUE
SUITE 203
LARCHMONT, NY 10538

RIVERCREST REALTY ASSOCIATES
500 SEAVIEW AVENUE
STE 235
STATEN ISLAND, NY 10305

RIVKA GALCHEN
1099 PARK PL
BROOKLYN, NY 11213-2601

RIZO SMAJIC 2383149
173 AARON ROAD
BOWLING GREEN, KY 42104

RJ APPLIANCES 1845235
1004 TOWER DR
EDGEWATER, NJ 07020

RJR  LAWN AND LANDSCAPING LLC
3415 HIGHWAY 53
HUNTSVILLE, AL 35806-1421

RLF COMMERCIAL SERVICES. INC 2381104
8161 HOLLOWAY PLACE
EL PASO, TX 79907

RM COCHRAN INC. 2383338
10 DRAPER STREET
UNIT 33
WOBURN, MA 01801

RMD DESIGNS LLC 1949760
46 RAVENNA STREET
BUILDING #C3
HUDSON, OH 44236

ROADRUNNER TRANSPORTATION SERVICES
4900 S PENNSYLVANIA AVE

CUDAHY, WI 53110-1342

ROB BEAMAN
5682 LONG MEADOW CT.
JOHNSTON, IA 50131

ROB FLEGNER 1870748
PO BOX 170761
MILWAUKEE, WI 53217

ROB LAMBERT-LEE
1014 NORTH AMBROSIA
MESA, AZ 85205

ROB NIEHAUS 2390671
3036 RICHMOND RD
WOODSTOCK, GA 30189

ROBBIE HODGE 2386582
1419 MONTROSE BOULEVARD
HOUSTON, TX 76137

ROBBIN ANTONO 2389123
4122 GARDEN COVE CT
KATY, TX 77494

ROBBY GILL 2294234
5791 E 28 RD
CADILLAC, MI 49601

ROBBY NOEL 2387348
4453 LAKE IN THE WOODS DR. SPRINGHILL FL.
SPRING HILL, FL 34607

ROBERT ADAMS
915 PINE ST
KULPMONT, PA 17834-1214

ROBERT AGLIRA
1152 NEWBURY LANE
CHESTER, PA 19380

ROBERT BAGBY 2386567
1713 WESTMINSTER WAY
CEDAR PARK, TX 78613-7161

ROBERT BARNWELL
120 W LYNWOOD AVE
SAN ANTONIO, TX 78212

ROBERT BARTRAM 2388433
1001 SYLMAR AVE SPC 157 BARTRAM ELECTRIC

COVIS, CA 93612

ROBERT BLEDSOE 2383189
5252 COLDWATER CANYON AVE UNIT 104
VAN NUYS, CA 91401

ROBERT BLOOD
22 LIBERTY STREET
NEWPORT, RI 02840

ROBERT BOWEN
712 OXFORD DRIVE
HUNTINGTON, WV 25705

ROBERT BROSKI 2386019
1479 MARWOOD DR SE
KENTWOOD, MI 49508

ROBERT BURNETT 2382557
9702 BRISTOL AVE
SILVER SPRING, MD 20901

ROBERT C. MATHIAS 2383890
4110 W. BATH RD.
AKRON, OH 44333

ROBERT CALHOUN 2383077
1258 WENDELL ROAD
WENDELL, NC 27591

ROBERT CARTER 2384158
1730 BERKSHIRE ROAD
GATES MILLS, OH 44040

ROBERT CAUDILL 734081
283 ISLANDWAY
ARGILLITE, KY 41121

ROBERT CHAMBERS 1304246
331 8TH ST NE
WASHINGTON, DC 20002

ROBERT COX 2385037
2024 NORTHSHORE DR.
BELLINGHAM, WA 98226

ROBERT CRABTREE 2380784
1711 HIGH STREET
CUYAHOGA, OH 44221

ROBERT DEWOLF 2384635
POB 2320

REDMOND, WA 98073

ROBERT DICKEY 2389814
1350 WOODCREEK TRL
SAINT JOSEPH, MI 49085

ROBERT DISTEFANO 2382573
609 1ST KEY DRIVE
FORT LAUDERDALE, FL 33304

ROBERT DRUMMOND 2382367
2162 SE SOUTH BUTTONWOOD DR
PORT SAINT LUCIE, FL 34952-6974

ROBERT DURAND
16 FRANCIS ST 23105
ANNAPOLIS, MD 21401

ROBERT ERNST
7854 HEATHER LAKE CT E
JACKSONVILLE, FL 32256-3591

ROBERT FONTAINE 2192799
630 S SAPODILLA AVE APT 533
WEST PALM BEACH, FL 33401-4168

ROBERT FORESTER 2384646
85R BURLINGTON STREET
WOBURN, MA 01801

ROBERT FRANKLIN 2382034
32294 HIGHWAY 21
LESTERVILLE, MO 63654

ROBERT GALLO 1628891
31 GALLAIR CIRCLE
HOLDEN, MA 01520

ROBERT GAVARTIN
2201 NEPTUNE AVE
BROOKLYN, NY 11224

ROBERT GREEN 2389076
5622 BOTKINS RD
DAYTON, OH 45424-4226

ROBERT GREENE 2390033
4012 GIFT BLVD
JOHNS ISLAND, SC 29455

ROBERT GROPMAN 2384165
200 MARKET STREET 201

LOWELL, MA 01852

ROBERT HAMILTON 2383901
5744 CAPE PRIMROSE DR
SARASOTA, FL 34232

ROBERT HAUG 2385505
316 PIPER LANE
COLUSA, CA 95932

ROBERT HEALY 1708881
13432 73RD AVENUE
SEMINOLE, FL 33776

ROBERT HELLEBUSCH 2381264
14928 DUDEN HILLS RD
MARTHASVILLE, MO 63357

ROBERT HORNING 703783
1361 DANIELSON RD
MONTECITO, CA 93108-2806

ROBERT HOWE 2383450
6905 WEST STRABANE TRAIL
SIOUX FALLS, SD 57106

ROBERT J MACNEIL 2387987
80 LAKEWOOD RD
WEYMOUTH, MA 02190-1443

ROBERT JAMES
60 MARTHA ST
FREEPORT, NY 11520

ROBERT JUST 2387711
3398 HAMMOCKS DRIVE UNIT 201
BALDWINSVILLE, NY 13027

ROBERT JUSTUS
26 7TH ST SE
WASHINGTON, DC 20003

ROBERT KAHN 1660626
6112 DAMASK AVENUE
LOS ANGELES, CA 90056

ROBERT KING 2386332
33 OTTAWAY LN
CAMPBELL HALL, NY 10916

ROBERT KINNEY 2386421
2406 HARRIS BLVD

AUSTIN, TX 78703

ROBERT KNUDSON 2386903
1250 COLOMA LANE
NIPOMO, CA 93444

ROBERT KOLESAR 2389026
508 PHOENIX STREET
SOUTH HAVEN, MI 49090

ROBERT KROHN 2381691
1401 DOUG BAKER BLVD STE 107 #107
BIRMINGHAM, AL 35242

ROBERT KUHL ROBERT KUHL 779181
7287 PACIFIC VIEW DR
LOS ANGELES, CA 90068

ROBERT L ROYSON 2381935
512 CARO LN
CHAPIN, SC 29036-7952

ROBERT LARSON 2316292
11701 SHORT RD
BENTONVILLE, AR 72712-8032

ROBERT LAUDERDALE 1750233
19871 E PRENTICE LN
ADD BRASS PLINTH LEGS (PAID) + $500
CENTENNIAL, CO 80015-3715

ROBERT LEONARD 2382040
5011 ORCHARD DR
APISON, TN 37302

ROBERT LINDSAY 2386104
56 CHESTNUT STREET APT. 1
COOPERSTOWN, NY 13326

ROBERT MARLOW 2386548
7158 UNIVERSITY DRIVE
MOOREPARK, CA 93021

ROBERT MAYER 1465338
606 BANYAN TRL
BOCA RATON, FL 33431-5603

ROBERT MCGRATH 2387140
104 ROSS CREEK COURT
LOS GATOS, CA 95032

ROBERT MCKINLEY 2388046

480 BEDFORD ROAD 313
CHAPPAQUA, NY 10514

ROBERT MELSOM 2349367
520 20TH AVE NE
SAINT PETERSBURG, FL 33704

ROBERT MIDDLESTEAD 2384245
317 PASEO VERDE DR
COPPEROPOLIS, CA 95228-9378

ROBERT MORRILL 1871738
315 EARLYS MOUNTAIN RD
LEICESTER, NC 28748-5617

ROBERT MOTES 2383387
538 STONE VILLA LN
FARRAGUT, TN 37934-4584

ROBERT MULLINS 2384673
7223 GREAT OAKS RD
GERMANTOWN, TN 38138

ROBERT NORGROVE
104 JILLIAN CT EDINBURG, VA
VAEDINBURG, VA 22824

ROBERT OCHALL 2386999
4628 AZALEA DRIVE
NAPLES, FL 34119

ROBERT OROURKE 2386655
PO BOX 755
MIO, MI 48647

ROBERT PATSAKOS 2383732
68 COLUMBUS AVENUE
STATEN ISLAND, NY 10304

ROBERT POETZINGER 1109550
550 FAIRWAY DRIVE #105A   EXECUTIVE CONSTRUCTION GROUP, INC.
DEERFIELD BEACH, FL 33441

ROBERT POND 2385618
13477 LAKE SHORE DRIVE
HERDON, VA 20171

ROBERT RAY 1432609
1205 BURNINGBUSH COURT
TEMPERANCE, MI 48182

ROBERT REMPE 2384775

2106 FOREST MOUNTAIN ROAD
PRESCOTT, AZ 86303

ROBERT ROSS
36 MADISON AVENUE EAST
BALTIMORE, NY 12124

ROBERT RUBY 2375463
3569 AVON STREET
HARTLAND, MI 48353

ROBERT SALMEN 2383834
1860 BLUFF AVENUE
COLUMBUS, OH 43212

ROBERT SEAY 2387565
299 JEFFERSON ROAD
UNION, SC 29696

ROBERT SIEFKEN
127 RADIANCE AVE SE
SALEM, OR 97306

ROBERT SINISCALCHI 2386536
5926 HAMMOCK ISLES CIR
NAPLES, FL 34119

ROBERT SMELTZER 2374865
22881 CRICKET LN  SMELTZER INDUSTRIES
AVENUE, MD 20609

ROBERT SMITH 629486
60 BENNETT ST S
S GLOUCESTER, MA 01930

ROBERT SOLORIO 1260817
812 N L ST.  AZTECA ENTERPRISE, INC.
LOMPOC, CA 93436

ROBERT SOUR 1722153
24 DOGWOOD ROAD, BEDFORD, NY, US
BEDFORD, NY 10506

ROBERT SOURS 589399
3402 MUNSTEAD TRAIL
FRISCO, TX 75034

ROBERT SPECKERT 1408687
110 SHEPHERD CT
LOVELAND, OH 45140

ROBERT STALLONE 2374506

2115 CHINOOK RIDGE LN
OAK HARBOR, WA 98277

ROBERT STANLEY
14904 NE EUGENE ST 14904 NE EUGENE ST
PORTLAND, OR 97230

ROBERT STILTNER 2384778
1024 COCONUT RD
GRUNDY, VA 24614-5903

ROBERT T BROWN 1820947
166 E 96TH ST APT 8A
NEW YORK, NY 10128

ROBERT TAKAI 2331696
64-11 BROADWAY
WOODSIDE, NY 11377

ROBERT TAMBONE 1383149
1902 54TH ST E
BRADENTON, FL 34208

ROBERT TEUTON
2307 COUCH ST
HOUSTON, TX 77008

ROBERT THORP 2388557
702 ROUNDABOUT DR
MIDLOTHIAN, TX 76065

ROBERT TIPTON 2356715
1041 W. DRY CREEK RD.
LITTLETON, CO 80120

ROBERT VINSON 2384872
12707 BOHEME DR 1804
HOUSTON, TX 77024

ROBERT WANKER 2388859
59 BAY RIDGE PKWAY
BROOKLYN, NY 11209

ROBERT WARING
4540 PRAIRIE-LEA ROAD
KINGSBURY, TX 78638

ROBERT WEDEL 2386151
315 EAST 5TH ST
GALVA, KS 67443

ROBERT WOLNEWITZ 2386879

17467 NW 145TH DR
ALACHUA, FL 32615

ROBERT YOST 2385595
2 PENNS WAY RD
MECHANICSBURG, PA 17050

ROBERT YOUNT 2360710
1301 WEST 68TH STREET
HIALEAH, FL 33014

ROBERT Z RALEY 1296920
5103 W WINDDRIFT PL
ROGERS, AR 72758

ROBERT ZAWADA 2384442
724 PERRINEVILLE RD
MILLSTONE TOWNSHIP, NJ 08535

ROBERT, BARRY
7516 WINGFOOT DR
RALEIGH, NC 27615

ROBERT, BETTIS
1200 LITTLE GLOUCESTER ROAD
APT # 1212
CLEMENTON, NJ 08021

ROBERT, CHARLES
9 TAYLOR DRIVE
FRANKLIN PARK, NJ 08823

ROBERT, DILORENZO
880 MANDALAY AVENUE
CLEARWATER, FL 33767

ROBERT, RODERMUND
17134 SURREY VIEW DR.
CHESTERFIELD, MO 63005

ROBERT, THOMAS
143 BUTTONWOOD DR
EWING, NJ 08638

ROBERTA CARROLL 2388563
2327 OXFORD WAY
STEAMBOAT SPRINGS, CO 80487

ROBERTA TOUTANT
6461 US HIGHWAY 41 S
MARQUETTE, MI 49855

ROBERTO ARAUZ
7854 NW 46TH STREET V81
MIAMI, FL 33166

ROBERTO BRAMBILLA 2386484
79 LEONARD STREET
NEW YORK, NY 10013

ROBERTO JORGE 2383382
6070 W 19TH AVE APT 103
HIALEAH, FL 33012

ROBERTS, ELLERY W.
17025 NW 20TH STREET
PEMBROKE PINES, FL 33028

ROBIN ABBOTT 2386212
14 N OLMSTED LN
ELGIN, SC 29045

ROBIN BAHR 1711910
265 CLIPPER STREET
SAN FRANCISCO, CA 94127

ROBIN BENJAMIN 2387863
2232 KILBORNE DR
CHARLOTTE, NC 28205

ROBIN COLE 2389540
9108 RODDEN RD
OAKDALE, CA 95361

ROBIN JACKMAN
463 RIDGE RD
DURANGO, CO 81303-7624

ROBIN JOHNSON 2382403
243 AMESBURY RD VIKING WELDING
KENSINGTON, NH 03833

ROBIN KELLY 2383004
830 PARK AVE 9B
NEW YORK, NY 10021

ROBIN MEYER 2252031
12 ELM ST
PO BOX 363
SAG HARBOR, NY 11963

ROBIN SCHNEIDER
2716 WOODHAVEN DRIVE  AVOCADO RENTALS LLC
LOS ANGELES, CA 90068

ROBIN ZIKE 2386422
8795 RANDALL DR.
FISHERS, IN 46038

ROBIN, KAPLAN
9108 COLONIAL ROAD
D2
BROOKLYN, NY 11209

ROBIN, TOWNSEND
904 LALOR  ST
TRENTON, NJ 08610

ROBY BARUCH
41 DOLORES TERRACE
SAN FRANCISCO, CA 94110

ROBYN BAKEN 2388602
5541 PLEASANT VALLEY RD
GRAFTON, WI 53024

ROBYN STEINMETZ 2386482
3701 LAKESHORE DR
NORTH LITTLE ROCK, AR 72116-9032

ROBYNNE JUNGERMAN 2384483
17956 SKIP AWAY COURT
LEESBURG, VA 20175

ROCCO CAPOZZA 2383665
343 TELLER STREET
SALIDA, CO 81201

ROCHELLE KLEIN 2388137
11 WOOLEYS LANE
APT 2D
GREAT NECK, NY 11023

ROCHELLE STONE
2419 DOWNING STREET
READING, PA 19605

ROCHENEL, EVRA
118 NORMAN RD.
#1
NEWARK, NJ 07106

ROCKIE LEE 2382718
364 OLD DAD'S RD
SEQUIM, WA 98382

ROCKY RHOADS 2389605
9904 CHADBOURNE RD
FT WORTH, TX 76244

ROD BUTLER 1832627
600 CROSSOVER CT.
FREDERICK, DC 20005

ROD STOEN 2256984
66826 355TH ST
MORTON, MN 56270

RODERICK STARING 2380054
3806 TOLER ROAD
ROWLETT, TX 75089

RODNEY ERB 2386232
107 S BOXWOOD ST
HAMPTON, VA 23669-3205

RODNEY KHAZZAM 1971798
789 W YAMATO RD 240
BOCA RATON, FL 33431

RODNEY KOCHTITZKY 2375470
135 YORK ST
PORTLAND, ME 04101-4541

RODNEY MUSKAVAGE 2382831
4251 WINTERGREEN CIRCLE #179
BELLINGHAM, WA 98226

RODNEY STEWART 2387223
46 EAST 100 SOUTH
TOOELE, UT 84074

RODNEY SWANK 2363886
20900 WHISPERING PINES RD
MISSOULA, MT 59808

RODNEY, GERALD
1 ZACHARY LANE
APT 4
HAMILTON, NJ 08620

RODOLFO RUIZ-HUIDOBRO
1344 TUOLUMNE ST
VALLEJO, CA 94590

ROGELIO JIMENEZ
8511 PLANTATION EAST
LAREDOP, TX 78045

ROGER ANDERSEN 1869957
29161 IROQUOIS ST
BIG PINE KEY, FL 33043

ROGER BROCKWAY 2381685
616 NW 80TH ST
SEATTLE, WA 98117

ROGER CANALES
4729 COLLEGE PARK
SAN ANTONIO, TX 78249

ROGER COLLINS 2385837
107 BEECHBROOK COURT
UNICOI, TN 37692

ROGER GILLESPIE 2379443
9 LATHAM CHAPEL RD
MILAN, TN 38358

ROGER LAWRENCE 2387368
1603 TIMBERLINE AVE
LOWELL, AR 72745

ROGER MODY 2381208
8312 WOODLEA MILL RD
MCLEAN, VA 22102-2320

ROGER PEREZ 2382604
11062 RANGER DR.
LOS ALAMITOS, CA 90720

ROGER REED 2385585
352 HWY 107
VILONIA, AR 72173

ROI GAL 2365689
3330 NE 190TH ST APT 2110
AVENTURA, FL 33180

ROLAND DIXON 2385633
4136 SARDIS CHURCH RD
MACON, GA 31216

ROLAND HUMMEL 2384508
11143 RIVER ROAD
NEW ORLEANS, LA 70131

ROLAND MINNER 2375568
11132 DUTCH HOLLOW RD
CULPEPER, VA 22701

ROLAND MITCHELL
3038 QUEENSBERRY DRIVE
HUNTINGTOWN, MD 20639

ROLDAN VAZQUEZ 2385553
3401 GREENWOOD LN
ST CHARLES, IL 60175

ROMAN ROPOHL 2389384
10101 BRYANT ROAD  KETOWORLD LLC
LITHIA, FL 33547

ROMAN YUFEST 2385023
21. CHERRY MANOR
REISTERSTOWN, MD 21136

ROMAN, FYLYPIUK
10800 LAKELINE BOULEVARD
APT. 12310
AUSTIN, TX 78717

ROMULO LLIVICHUZHCA 2382120
4309 3RD AVE
BRONX, NY 10457

RON GNADT 2384125
401 E 20TH ST
GREELEY, CO 80631

RON IAROSSI 1341779
37 BUICK ST  R C IAROSSI CORP
WATERTOWN, MA 02472

RON JOHNSON 2388607
9349 KINGS CHARTER DRIVE
MECHANICSVILLE, VA 23116

RON TURNER 1764666
24 MONUMENT SQUARE
CHARLESTOWN, MA 02129

RONALD ARNETT JR. 1756975
205 BUSBY RD
LAPEL, IN 46051

RONALD BADGER 1413107
31 TALL TREES CIR
GREENSBURG, PA 15601

RONALD BONACQUISTI 2382493
23 DONOVAN STREET

PITTSFIELD, MA 01201

RONALD BOUCHER 2381057
4840 CHAMAL CIRCLE
BOCA RATON, FL 33487

RONALD BOYLE 2382484
1031 KENT LN
PALM HARBOR, FL 34683-5908

RONALD BURRIS 2381675
53 WINNICUTT ROAD
NORTH HAMPTON, NH 03862

RONALD DAGLEY 2386390
107 PALISADES
BOERNE, TX 78006

RONALD DEGLER 2386308
1323 PARK AVE. UNIT 10
CANONCITY, CO 81212

RONALD DISNEY 2386085
12885 E. ROSEWOOD DRIVE
SCOTTSDALE, AZ 85255

RONALD FEATHERSTON 2388522
7116 NW 72ND AVE
MIAMI, FL 33166

RONALD FGILL JUNIOR 2384042
16 WEEVER CIRCLE
NORTH HAVEN, CT 06473

RONALD GARBERSON 490190
4515 LOGAN DR NE
OLYMPIA, WA 98516

RONALD GARRISON 2386162
2255 STATE ROUTE 63
WAYLAND, NY 14572

RONALD KNEER 978753
2435 OLD SAMSULA RD
PORT ORANGE, FL 32128

RONALD NADEAU 2383925
502 KAUFMAN RD
SOMERSET, MA 02726

RONALD RUFFELL 692171
2903 TOUCHSTONE TER

THE VILLAGES, FL 32163

RONALD SIFERD 2389576
10603 COUNTY ROAD 99
FINDLAY, OH 45840

RONALD VALENTI 1316558
21 JEREMY DRIVE
NEW FAIRFIELD, CT 06812

RONALDO MACAM 2389886
7920 BECKWITH RD.
MORTON GROVE, IL 60053

RONNI HASS 1294681
77 EXETER ST APT 809
BOSTON, MA 02116

RONNIE ONOFRY 629527
201 CAROLINA POINT PARKWAY
GREENVILLE, SC 29607

RONZA FRYE 2388049
1048 FIELD VIEW DR
MCDONOUGH, GA 30253

ROOSEVELT LANDINGS OWNER LLC
580 MAIN STREET
NEW YORK CITY, NY 10044

RORI, SHEERAN
1602 YARDLEY MORRISVILLE RD
MORRISVILLE, PA 19067

RORY FEELY
7 CARRIAGE ROAD B
AMHERST, NH 03031

ROSA LAMOREAUX 2202056
4315 EMBASSY PARK DR NW
WASHINGTON, DC 20016

ROSA M. HEDMAN
6201 SW 70 ST
MIAMI, FL 33143

ROSA PADILLA 2368496
151 NINA PLACE
BUELLTON, CA 93427

ROSA, PERDOMO
41 CONVENT AVENUE APT 1F

NEW YORK, NY 10027

ROSALIE ACOSTA 2383894
9000 SW 64TH CT
MIAMI, FL 33156

ROSALIE FISTOLA 2379597
496 CASALINO DR
NOKOMIS, FL 34275-2165

ROSALIND CLARK 2388617
1413 PEBBLEBROOK WAY
VIRGINIA BEACH, VA 23464

ROSALIND CRAM 2383718
2397 VERNER RD
LAWRENCEVILLE, GA 30043-3431

ROSALYN SARIOL
5850 SW 51ST STREET
MIAMI, FL 33155

ROSANGELA GARAY 2382681
1732 HOFFMAN DR. NE
ALBUQUERQUE, NM 87110

ROSANNA MCNALLY 2379686
3453 HEATHER HILL
GARLAND, TX 75044

ROSARIA QUINN
1 WESTVIEW CT
CEDAR GROVE, NJ 07009-1937

ROSARY KING 2388782
11623 CAVALIER LANDING CT UNIT 205
FAIRFAX, VA 22030-8701

ROSE COOK 2385635
1411 E 72ND ST
CHICAGO, IL 60619

ROSE MARQUEZ 2384459
3620 URQUHART STREET
NEW ORLEANS, LA 70117

ROSE MELENDEZ 2383999
16 MANOR AVE
COPIAGUE, NY 11726-3010

ROSE, BRANCH
2522 BEDFORD AVENUE APT 4D

BROOKLYN, NY 11226

ROSEMARIE JAHODA 2384389
38 LONGWOOD DRIVE
HUNTINGTON STATION, NY 11746

ROSEMARIE RAIMONDI 752339
18 DAY STAR ROAD
MANALAPAN TOWNSHIP, NJ 07726

ROSEMARIE WILKINSON
1501 RED POPPY WAY
BRIGHTON, CO 80601

ROSETTA AARON CENTENO 2379287
1261 VERANDA WAY
CHESAPEAKE, VA 23320-8331

ROSS BALDICK 2388729
4211 AVENUE A  ROSS BALDICK
AUSTIN, TX 78751

ROSS PETERSON
666 SHERMAN RD.
CHESTAR, CA 96020

ROSS RILEY 2383909
3975 45TH ST.
SUNNYSIDE, NY 11104

ROSS WORKING 2384648
PO BOX 161
SWEETSER, IN 46987

ROTH & COHEN REALTY LLC 702159
139-15 243RD STREET
ROSEDALE, NY 11422

ROXANN DORE 2306317
1775 MONTEREY HWY 40B
SAN JOSE, CA 95112

ROXANNE PICKER 2388089
10 SALVATION RIDGE COURT
FENTON, MO 63026

ROXANNE WIGGINS
6731 EAST WELLSLEY COURT
GURNEE, IL 60031

ROXANNE WILKINSON 2377829
2690 KELLY BLVD

CLAREMONT, NC 28610

ROY BERRYMAN 2384390
216 ESSEX DR.
STERRETT, AL 35147

ROY FISHER 2389877
123 EVERGREEN AVENUE
HARTFORD, CT 06105

ROY MULLEN 1996633
.
PORTLAND, OR 97286

ROY ROST 552387
120 THIRD ST
RUIDOSA, NM 88345

ROY WHEELER 584862
1614 MOHICAN DR. N/A
LAKE HAVASU, AZ 86406

ROYAL DINA 1978813
2506 AVE 34TH
ASTORIA, NY 11106

ROZVITA MILOGLAV 2260519
10005 BODEGA HWY.
SEBASTOPOL, CA 95472

RS INTEGRATED SUPPLY US INC 1053447
16888 STATE ROUTE 706
MONTROSE, PA 18801

RT DESIGN STUDIO - CETINA 1894568
334 40TH ST
OAKLAND, CA 94609

RUBEN RAMOS 1517430
2666 IRENE WAY
BISHOP, CA 93514

RUDIN MANAGEMENT CO 2005320
345 PARK AVENUE
33RD FLOOR
NEW YORK, NY 10154

RUDOLPH, CHRISTIE
2 MORSE AVENUE
TRENTON, NJ 08638

RUGBY, LLC 546333

PO BOX 80187
SAN MARINO, CA 91118

RUNNEMEDE FIRE COMPANY #1, INC. 2383184
26 E 2ND AVE RUNNEMEDE, NJ 08078
RUNNEMEDE, NJ 08078

RUPESH KOTHARI 2385897
3225 ALLNESS LN
HERNDON, VA 20171-3375

RUSLAN DZYUBAILO 2386763
918 DEWING AVE B
LAFAYETTE, CA 94549

RUSS LINDELL
2 CLARKS COVE DRIVE
DARMOUTH, MA 02748

RUSSELL ALBRYCHT 2375528
63 HOME AVE
MERIDEN, CT 06451-2817

RUSSELL CADWALADER 2384707
857 SAN MATEO TRL
LUSBY, MD 20657

RUSSELL MILLER 2386304
12061 SURREY AVE
PORT CHARLOTTE, FL 33981

RUSSELL QUINNELL
6321 INNSDALE DRIVE
LOS ANGELES, CA 90068

RUSSELL REED 2380462
8845 SANCTUARY DRIVE
MENTOR, OH 44060

RUSSELL SEILER 2383606
1702 ELMHURST AVENUE
HUMBOLDT, IA 50548

RUSSELL STOVER 2387445
3339 SHAGBARK ROAD
POWELL, TN 37849

RUSTIC KITCHEN AND BATH 1930151
1674 NORTH VIRGINIA STREET
PO BOX 8007
RENO, NV 89503

RUTH GRIES 2386253
6887 W BENNETT PL
LAKEWOOD, CO 80227-5204

RUTH JONES 541999
8992 PERSTON ROAD
FRISCO, TX 75034

RUTH KELLY 2170722
98 ROSEWOOD DRIVE
HANSON, MA 02341

RUTH TAWIL
960 E 8TH ST
BROOKLYN, NY 11230-3515

RUTHANNE ENGLE 2371951
428 E DEER PATH RD
DALE, IL 60191

RUTHERFORD EQUIPMENT, INC.
14230 LOCHRIDGE BLVD
M-P
COVINGTON, GA 30014-4953

RUTTANA COHN 2378209
4162 CLEMMONS ROAD
CLEMMONS, NC 27012

RUVATI USA INC.
2712 MEISTER PL
ROUND ROCK, TX 78664-5759

RUVATI, INC.
2712 MEISTER PL
ROUND ROCK, TX 78664-5759

RUVIM MELNIK 2385565
PO BOX 3794
FEDERAL WAY, WA 98063

RUZANNA ABRAHAMYAN 2387366
4422 MELBOURNE AVE 4
LOS ANGELES, CA 90027

RUZICK, LECONTE
2403 MERMAID AVE
BROOKLYN, NY 11224

RWRWRW DBA SIMPLE SOURCING 1810801
94 14TH AVE
SEA CLIFF, NY 11579-1221

RXO LOGISTICS GOEDEKER
6314 FLY ROAD
EAST SYRACUSE, NY 13057-9325

RYAN BEASTER 2383768
741 MERRITT CAPITAL DRIVE SUITE 117
WAKE FOREST, NC 27587

RYAN CICERO 2383206
1745 EBONY LANE
HOUSTON, TX 77018

RYAN CONTRERAS 1799552
12159 ABBEY GLEN CT
WOODBRIDGE, VA 22192

RYAN COON 2382382
543 GREENLEAF AVE
GLENCOE, IL 60022

RYAN DALEO 2388551
6115 PILGRIMS REST RD
BROAD RUN, VA 20137

RYAN DAY 2385002
8032 TEE DRIVE
AUSTIN, TX 78747

RYAN DUNLAP 2386783
13596 ROAD 3
PANDORA, OH 45877

RYAN ELLIS 1082449
1640 SW 153RD WAY RYAN ELLIS
DAVIE, FL 33326

RYAN HOWARD
650 TOWNSEND STREET
SAN FRANCISCO, CA 94103

RYAN HUNTER 2376233
9717 EAST V AVE
VICKSBURG, MI 49097

RYAN JOHNSTON 2387995
940 GREAT RISSINGTON WAY, ALPHARETTA, GA, USA
ALPHARETTA, GA 30022

RYAN JORDAN 1095251
214 E JOSEPHINE ST
WEATHERFORD, TX 76086

RYAN LOWE 2373595
501 KEDZIE STREET
EAST LANSING, MI 48823

RYAN MARSHALL
1109 DAWN VIEW TER
MOUNT PLEASANT, SC 29464

RYAN MASCHHOFF
C/O THE ROSEN LAW FIRM
ATTN: GONEN HAKLAY, JACOB A. GOLDBERG
101 GREENWOOD AVENUE, SUITE 440
JENKINTOWN, PA 19046

RYAN MASCHHOFF
C/O THE ROSEN LAW FIRM
ATTN: PHILLIP KIM
275 MADISON AVENUE, 40TH FLOOR
NEW YORK, NY 10016

RYAN MASI 2383318
14419 HILLVIEW DR
LARGO, FL 33774

RYAN MCARTHUR 2386178
7675 N 1ST ST
UNIT 111
FRESNO, CA 93720

RYAN MCNAMEE 2385983
3723 TRUMBULL ST
TRENTON, MI 48183

RYAN MORTIMER 2384926
2001 TATE RD
JASPER, AL 35504

RYAN PETERSON 2385550
14012 OZARK DRIVE
GARFIELD, AR 72732

RYAN REYNOLDS 2383911
2901 SHERWOOD CT
BURLINGTON, KY 41005

RYAN SABO
12239 CLIFTON POINT DR
CLIFTON, VA 20124-2260

RYAN STANLEY 2165888
3122 FINCHER FARM RD #100-517

MATTHEWS, NC 28105

RYAN SULTAN
321 WEST 24TH STREET APT 2H
NEW YORK, NY 10011

RYAN TRAPANESE 2382591
342 NORTHGATE ROAD 1406 THE HIDEOUT
ARIEL, PA 18436

RYAN WASHBURN 2387234
521 W SUNSET RD.  CHARGER CONSTRUCTION, LLC.
HENDERSON, NV 89011

RYAN WESTMORELAND 2387197
14540 HOOD RD
DENHAM SPRINGS, LA 70726

RYAN, CURYLO
510 ARBUTUS AVE
STATEN ISLAND, NY 10312

RYAN, SMALL
490 PLAZA BLVD H85
MORRISVILLE, PA 19067

RYBAK DELELOPMENT AND CONSTRUCTION, CORP.
227 SEA BREEZE AVE
STE C-403
BROOKLYN, NY 11224

RYBAK DEVELOPMENT
1817 EMMONS AVE
BROOKLYN, NY 11204

RYBAK DEVELOPMENT AND CONSTRUCTION, CORP 943235 : 126 E 86TH
STREET 2369864
1817 EMMONS AVENUE
BROOKLYN, NY 11223

RYBAK DEVELOPMENT AND CONSTRUCTION, CORP. 2303073
1817 EMMONS AVENUE
BROOKLYN, NY 11223

RYDER TRANSPORTATION SERVICES
PO BOX 854846
MINNEAPOLIS, MN 55485-4846

RYLAND, SWARTZ
236 MOORE ST
APT 301
BROOKLYN, NY 11206

S & A INDUSTRIES, INC. 783745
275 SATELLITE BLVD. NW
SUWANEE, GA 30024

S & H REALTY 1443169
7 WILDWOOD GARDENS
WASHINGTON, NY 11050

S&W APPLIANCES 864749
162 WALLABOUT ST
BROOKLYN, NY 11206

S.P. A. SERVICE CO.
PO BOX 570079
WHITESTONE , NY 11357-0079

SABA, KHATCHAPURIDZE
2832 BROWN STREET
APT 1
BROOKLYN, NY 11235

SABINO, LOBATON
14 BYRD STREET
WOODBRIDGE TOWNSHIP, NJ 08830

SABREEN, SHAHAT
222 LONG HILL RD
HILLSBOROUGH, NJ 08844

SABRINA HERMAN 2389294
1744 LARKSPUR DR
CLEVELAND, OH 44124

SABRINA JONG 2378466
3300 CLEARING LN
CORONA, CA 92882-8360

SACDIYO ABDULLAHI 2385175
3138 CRANE CREEK PLACE
EAGAN, MN 55121

SACKMAN ENTERPRISES, INC. 923918
165 WEST 73RD ST
NEW YORK CITY, NY 10023

SADIK, ADAMS
149 LELAND AVENUE
NORTH PLAINFIELD, NJ 07062

SADLER GIBB
344 WEST 13800 SOUTH

#250
DRAPER, UT 84020

SAFE HORIZON 695707
2 LAFAYETTE STREET
3RD FLOOR
NEW YORK CITY, NY 10007

SAFEGUARD REALTY
227 EAST 89TH STREET
2D
NEW YORK, NY 10128

SAFET KALABOVIC 2172929
134 HAVEN AVE
STATEN ISLAND, NY 10306

SAFFA A SHARKAS
405 NONA LN
NEWARK, DE 19702-2076

SAFFA A SHARKAS COUNTERTOP
405 NONA LN
NEWARK, DE 19702-2076

SAFIYA AHMED 2389291
1111 S 8TH ST 314N
MINNEAPOLIS, MN 55404

SAFIYA MARTIN 2382240
360 E WALNUT LN APT. A
PHILADELPHIA, PA 19144

SAFIYA, MOORE
3203 HOLLAND DRIVE
SOMERSET, NJ 08873

SAGE 2379623
1819 SOUTHWEST 5TH AVENUE
#287
PORTLAND, OR 97201

SAHRA THINHINANE, BERKANE
1822 80TH STREET
BROOKLYN, NY 11214

SAIA MOTOR FREIGHT LINE , LLC
PO BOX 730532
DALLAS, TX 75373-0532

SALA JOHN 2368055
249 COLONIAL DR

WINCHESTER, TN 37398

SALAMON YAGODAEV 2384812
16919 75TH AVE
FRESH MEADOWS, NY 11366

SALAR ARMOUN 2386442
194 DALY RD
NORTHPORT, NY 11731

SALLEE RANKIN 2387397
4530, CHOCTAW  TRL CHOCTAW  TRL DMB
GREEN BAY, WI 54313

SALLY DELEONIBUS 1038804
735 INTREPID WAY
DAVIDSONVILLE, MD 21035

SALLY HYATT 2380104
3524 CATHERINE AVE
ALLENTOWN, PA 18103

SALLY REN 1794201
905 ARCH ST FL 1
PHILADELPHIA, PA 19107-3165

SALLY SEYSS 2384945
6204 NW 78TH CT
PARKLAND, FL 33067

SALLY SILVER 2384295
137 HORIZON WAY
MARTINSBURG, WV 25403

SALM PROPERTIES LLC (KORA DEVELOPERS) 926686
1517 VOORHIES AVE
4R
BROOKLYN, NY 11235

SALMAN, SUFIAN
1641 65TH STREET
APT D2
BROOKLYN, NY 11204

SALMO GINDI
2315 EAST 5TH STREET
BROOKLYN, NY 11223

SALOME WOUTERS
2 NORTHSIDE PIERS APT 5C
BROOKLYN, NY 11249-3998

SALSBURY INDUSTRIES
1010 EAST 62ND ST
LOS ANGELES, CA 90001-1510

SALVADOR MENDOZA JR 2388245
6012 CANCUN AVE
LAS VEGAS, NV 89131-3922

SALVATORE TRINGALI 2384309
12 CARIBOU CT
MONTEREY, CA 93940

SALVIO RANDAZZO 985613
1545 73ST
BROOKLYN, NY 11228

SAM CAMINADE 2375001
5324 AVENUE Q
GAVELSTON, TX 77551

SAM CLAPP 2381430
170 BOULEVARD SE APT H308
ATLANTA, GA 30312

SAM COLE 2282637
4747 BETHESDA AVE, SUITE 200
BETHESDA, MD 20814

SAM DIECKHAUS 2385733
36 CONSTELLATION HILL
ST PETERS, MO 63376

SAM DJOMO 2374245
9725 COPPER RIDGE TRAIL
FOUNTAIN HILLS, AZ 85268

SAM LEVINE
8305 NW 61ST ST APT C203
TAMARAC, FL 33321-4273

SAM PEAVY 2383776
84 FLINTVIEW DR.
CORDELE, GA 31015

SAM SAM
4 BARTLETT LANE
DOVER, VT 05356

SAM SIEGLER 1925665
7 WINDERMERE LANE
HOUSTON, TX 77004

SAM STAPLES
3030 SW 8TH ST
MIAMI, FL 33135

SAM TOLLETT 2382821
460 SUMMERWIND DR.
CROSSVILLE, TN 38571

SAM WIEDER 2382143
130 LEE AVENUE 457
BROOKLYN, NY 11205

SAMA, SOLIMAN
665 88TH STREET
APT A18
BROOKLYN, NY 11228

SAMAN, KARIMI
1662 CROPSEY AVE
APT D4
BROOKLYN, NY 11214

SAMANTHA BROOKS 2383439
1851 GROVE PINES CT
KEMERSVILLE, NC 27284-7269

SAMANTHA COOPER 1407746
343 ILLINOIS AVE
SEYMOUR, TN 37865

SAMANTHA ELIZABETH PFLUG 2388909
14074 SUNDELEAF DR
OSWEGO, OR 97034-2041

SAMANTHA GLEAVE 2209056
2950 S SERVICE RD APT 4121
MOORE, OK 73160-5667

SAMANTHA HOLIDAY 2383488
1408 PECAN ST
BASTROP, TX 78602

SAMANTHA JONES 2381890
12800 SW 80 AVE
MIAMI, FL 33156

SAMANTHA MARTINI 2354440
3501 VILLAGE BLVD 404
WEST PALM BEACH, FL 33409

SAMANTHA MCMANUS 2385418
330 WYTHE AVENUE APT 5G

BROOKLYN, NY 11249

SAMANTHA PESCE 1083215
36 FLORENCE AVE
MASSAPEQUA, NY 11758

SAMANTHA REED 1864232
P.O BOX 95
QUAKERTOWN, PA 18951

SAMANTHA WILBANKS 1924558
2435 COURT OF EARL
CUMMING, GA 30040

SAMANTHA, FERNANDEZ
503 GROOM STREET
PERTH AMBOY, NJ 08861

SAMANTHA, SANTIAGO
501 NEW YORK AVE
APT 6K
BROOKLYN, NY 11225

SAMEDAY APPLIANCE REPAIR & ELECTRICAL SERVICES
4791 PELL DR
SUITE 1
SACRAMENTO, CA 95838-2044

SAMEER MERCHANT 2387533
3110 CREEK FALLS WAY
DULUTH, GA 30097

SAMEER RASHID 2231668
419 CARLTON AVE UNIT A
BROOKLYN , NY 11238

SAMIA MOUSTAFA 2385865
4318 US HWY 41
PALMETTO, FL 34221

SAMIA TAN 124334
3623 ROBINSON WALK DRIVE
MARIETTA, GA 30068

SAMIA, BAZZI
400 MANOR AVENUE
CRANFORD, NJ 07016

SAMIR ABOULHOUDA 657809
19462 ROSEMARIE PLA APT 1
CUPERTINO, CA 95014

SAMIRA ALSTON 2382085
361 LIVONIA AVE
APT 2B
BROOKLYN, NY 11212-7222

SAMOS CAROL 2383971
12403 COUNTRY SIDE DRIVE
LAKELAND, FL 33809

SAMSARA CAPITAL FINANCE
2330 I-30
MESQUITE, TX 75150

SAMSON MANAGEMENT CORP
240 WEST SUMNER AVENUE
PO BOX 1105
JACKSON, NJ 08527

SAMSUNG ELECTRONICS OF AMERICA
85 CHALLENGER RD
RIDGEFIELD PARK, NJ 07660-2112

SAMUEL BARNES 2379673
7848 NC HWY 33 NW
TARBORO, NC 27886

SAMUEL BOWMAN 2370753
611 LAKEMONT DR
CLAYTON, NC 27520

SAMUEL FORMAN 2378708
3801 CONNECTICUT AVE NW P46
WASHINGTON, DC 20008

SAMUEL JAMES 2383112
217 RIDGE RD
CHATTANOOGA, TN 37411

SAMUEL NICOLARY 1440523
1081 N VIDAL DR
VAIL, AZ 85641

SAMUEL OWUSU 2383484
24821 WEAVER BROOK COURT
ALDIE, VA 20105

SAMUEL THOMPSON 2383455
25230 TUCKAHOE LN
SPRING, TX 77373

SAMUEL YORK 2366251
112 FIELDEN COURT

FRANKLIN, TN 37067

SAMUL DOSDOURIAN 2381540
2463 AZURE CIRCLE
PALM BEACH GARDENS, FL 33410

SAMVEL HAYRAPETYAN 2390332
14143 BURBANK BLVD APT 201
VAN NUYS, CA 91401-4955

SAMVEL MEGRIKYAN 2374570
3705 FISHER AVE.
SACRAMENTO, CA 95691

SANDEEP ANAND 2387886
4857 FOX RUN LANE SE
MARIETTA , GA 30067

SANDER BREGMAN 2384135
789 N CLARKSON ST #1104
DENVER, CO 80218

SANDER VISAN 2386461
403 SE 8TH PLACE
CAPE CORAL, FL 33990

SANDI FURY 1961449
7309 ONEIL DR
NEW ORLEANS, LA 70123-4846

SANDRA ASSOULINE 2223651
659 VAN DAM STREET
WOODMERE, NY 11581

SANDRA CARGILL 2384949
4611 HERMOSA ARROYO DR
LEAGUE CITY, TX 77573

SANDRA CHAPA 758572
13534 ROCKSHIRE DR
HOUSTON, TX 77039

SANDRA JOHN 2388856
81620 AVENUE 49 81
INDIO, CA 92201

SANDRA JOHNSON
5304 NW 121ST STREET
OKLAHOMA CITY, OK 73162

SANDRA KALAL 2381101
2656 EAST 127TH STREET

CLEVELAND, OH 44120

SANDRA KOZAK 2387023
2758 YOUNTVILLE CT
LIVERMORE, CA 94550-7352

SANDRA KRUSE 1975975
8505 MILLER ROAD
VERONA, WI 53593

SANDRA LEDUC 2366384
9317 VIENTO FUERTE WAY
LA MESA, CA 91941-6820

SANDRA MCINNIS 2379804
403 SE 30TH STREET
CAPE CORAL, FL 33904

SANDRA NOWAK 2384598
226 WEST PARK AVENUE
CHARLOTTE, NC 28203

SANDRA RIPPLINGER 2384889
2932 WEST YARROW CIRCLE
SUPERIOR, CO 80027

SANDRA ROUGEAU 2378566
5310 ROYAL OAK DR
TEXAS CITY, TX 77591

SANDRA RUSSELL 2381739
3167 LINDEN RD. SUITE 511 SAXON HOUSE CONDOMINIUM
ROCKY RIVER, OH 44116

SANDRA SALSBURY 2387263
3540 WISDOM COURT
LAS VEGAS, NV 89120

SANDRA SHERWIN 2388606
831 3RD AVE NE
WASECA, MN 56093

SANDRINE POISSONNET
2511 SILVER LAKE TER
LOS ANGELES, CA 90039

SANDY FERRANTE 2382748
14 WINDKIST FARM ROAD
NORTH ANDOVER, MA 01845

SANDY KAPADIA
5931 BAYVIEW CIRCLE S

GULFPORT, FL 33707

SANDY MAHARAJ 2384901
693 PARK AVE
UNIONDALE, NY 11553-3247

SANDY NG 2384210
56 PINCKNEY STREET
SOMERVILLE, MA 02145

SANDY WILLIS
3282 PRICE GRANGE ROAD
EDEN, NC 27288

SANDY&#X27;S TV AND APPLIANCES LLC 2385259
590 WOLCOTT ROAD
WOLCOTT, CT 06716

SANDYS UNLIMITED INC
590 WOLCOTT RD
WOLCOTT, CT 06716

SANG KUNG RESTAURANT EQUIPMENT CO.
110 BOWERY
NEW YORK, NY 10013

SANJEEV VISHWAKARMA 2388111
2716 LEISURE LN
LITTLE ELM, TX 75068

SANJOSH SINGH 2385138
PO BOX 654
CEDARHURST, NY 11516

SANTIAGO, DI SANTO
174 BAY 25 ST
APT B4
BROOKLYN, NY 11214

SANTOS, CATALINO DE LOS SANTOS
12 WESTERLEA AVENUE
APT 5
HIGHTSTOWN, NJ 08520

SAPOL CONSTRUCTION
224 78TH STREET
BROOKLYN, NY 11209

SARA CASWELL 2385410
50 IOWA ST
OAK PARK, IL 60302

SARA ELISER 1771849
1203 RED TAIL HAWK CT #5
BOARDMAN, OH 44512

SARA FERRARO
1016 SUMMER HILL
CARMEL, IN 46032

SARA M. TURNER 2374413
421 POINCIANA DRIVE
HOMEWOOD, AL 35209

SARA ZARIF 2309922
67 NORWOOD AVE
DEAL, NJ 07723-1351

SARAH BERGER 2386305
4970 WINDING RIDGE DR
GREENSBORO, NC 27406-3158

SARAH BRADSHER 2386600
3104 DARIEN DRIVE
RALEIGH, NC 27607

SARAH BROOKS 1985117
1105 SEATON LANE
FALLS CHURCH, VA 22046

SARAH CARLSON 2384479
291 ORADELL AVE
PARAMUS, NJ 07652

SARAH COWGUR 2388558
1379 PEABODY AVE
MEMPHIS, TN 38104

SARAH EISENGRUBER 2385909
8699 EDERER RD
SAGINAW, MI 48609

SARAH FEDOR
725 11TH ST. N
VIRGINIA, MN 55792

SARAH FREMONT 2259969
8856 ROCKY FORK RD
SMYMA, TN 37167

SARAH GILES 2388548
11210 VALLEY STREAM DRIVE
HOUSTON, TX 77043

SARAH HIBLER 1871649
330 LAMBERTS COVE RD
VINEYARD HAVEN, MA 02568-6741

SARAH JAYNE SWITZER 2381554
6220 NEW HARVARD LANE
GLEN ALLEN, VA 23059

SARAH KINNARD
4841 PLOVER ST NE
LACEY, WA 98516

SARAH KNELLER 2387379
548 STEEL WAY PO BOX 7066 WOHLSEN CONSTRUCTION
LANCASTER, PA 17604

SARAH METCALF 2390065
202 WANDA DRIVE
WINNSBORO, TX 75494

SARAH NICHOLS 2383512
2308 SUNRISE KEY BLVD SUNRISE KEY BLVD
FT LAUDERDALE, FL 33304

SARAH PEREZ 2352376
2735 CIBOLA AVE
COSTA MESA, CA 92626

SARAH QUADRI 2385899
218 LEXINGTON ST
SAN FRANCISCO, CA 94110-1731

SARAH QUIMBY
16408 HOLLY CREST LN
HUNTERSVILLE, NC 28078-5149

SARAH SANDLIN 2385535
275 NW CYPRESS COVE DR
LAKE CITY, FL 32055

SARAH SAXON BARTLEY
PO BOX 90367
AUSTIN, TX 78709

SARAH VANICA
185 HYNDMAN VIEW DR
HAILEY, ID 83333-5057

SARAH WOODRUFF 2387851
297 CROWN VIEW DR
EASTON , PA 18040

SARAH WOODS 2215632
11299 FRYING PAN RD
BASALT, CO 81621-9739

SARAH, LOUISSAINT
2027 PACIFIC STREET
APT 1H
BROOKLYN, NY 11233

SARAH, SAKA
19 OLD QUEENS COURT
EATONTOWN, NJ 07724

SARAPHINA, BOUTROS
28 COTTAGE STREET
APT 1105
JERSEY CITY, NJ 07306

SASHA, CAMANA
46 ARDEN ST
SOMERSET, NJ 08813

SASSAN MAHFAR 1903014
185 GREAT NECK RD
GREAT NECK, NY 11021

SATHISH VEERARAGAVAN 2387370
13074 CORDELLERA LN
FRISCO, TX 75035

SAUDA AHMAD 2223329
18510 BRETTON DR
DETROIT, MI 48223

SAUL URBAN
7700 OLD GEORGETOWN ROAD
SUITE 700
BETHESDA, MD 20814

SAVERIO LOUIS SANSANO 2384773
0-123 BLUE HILL AVE
FAIR LAWN, NJ 07410

SAVION, LAMAR
1208 WHITE HORSE HAMILTON SQUARE RD
APT 4
HAMILTON TOWNSHIP, FL 8690

SAWSAN ABULAIMOUN 2385672
4833 E HAZEL DR UNIT 3
PHOENIX, AZ 85044

SB ENTERTAINMENT 1978651
2418 EAST 54TH STREET
SUITE 267
VERNON, CA 90058

SBGC, LLC C/O 1 OAK CONTRACTING
700 ROCKAWAY TURNPIKE
LAWRENCE, NY 11559

SCAVOLINI 2363722
30-85 VERNON BOULEVARD
AHMED
ASTORIA, NY 11102

SCAVOLINI USA INC 749151
429 WEST BROADWAY
NEW YORK, NY 10012

SCHNEIDER, JAMES
600 CONGRESS AVE.
SUITE #500
AUSTIN, TX 78701

SCI BUILDERS INC C/O PHIL SCHAPPERT
50 STATION RD BUILDING 5/ SUITE 4
WATERMILL, NY 11976

SCOT IVERSON 2387301
14817 TIGER MOUNTAIN ROAD SE
ISSAQUAH, WA 98027

SCOT JENSON 2388495
1355 KOOPMANS WAY
LA HABRA, CA 90631-3414

SCOTT AERTKER 2325550
1000 POLAND AVE
NEW ORLEANS, LA 70117

SCOTT BLAKE 1196205
108 FOREST HILL DRIVE  BLAKE HOLDINGS
ASHEVILLE,, NC 28803

SCOTT BOYLES 2387345
5142 N CAUSEWAY DR
SALEM, NC 27106

SCOTT BOYNTON 2380871
226 OLD KEENE ROAD
WALPOLE, NH 03608

SCOTT BRANT 1395956

304 OAK HILL DR
FRIEDENS, PA 15541-6808

SCOTT D CAMERON 897132
6501 119TH AVENUE EAST
PUYALLUP, WA 98372

SCOTT FERNANDEZ 1664599
519 HORTON
NORTHVILLE, MI 48167

SCOTT GEER 2383275
127 FOREST LAKE CT
NORWOOD, NC 28128-4500

SCOTT GILMOUR
215 RIVER RD.
WESTPORT, MA 02790

SCOTT GOWER 1302385
2610 CRESTVIEW DR,
HINCKLEY, OH 44233

SCOTT ISABEL
6205 BLEEKER ST.
RIVERVIEW, FL 33578

SCOTT ISABELL 1520376
1807 N FRANKLIN ST.
TAMPA, FL 33602

SCOTT JOHNSON 2383854
9421 JADINE LANE
JUSTIN, TX 76247

SCOTT KERNS
605 18TH STREET
BROOKLYN, NY 11218

SCOTT LEKUCH 2381311
527 WEST 110TH STREET
APT 51
NEW YORK, NY 10025

SCOTT LENAGHAN 2383402
1236 WHITOWER DR.
KNOXVILLE, TN 37919

SCOTT LOVE 2390005
1568 AUTUMN LEAF DR.
BALWIN, MO 63021

SCOTT LOVE 477810
POB 886
UKIAH, CA 95482

SCOTT MARCUS 2384714
PO BOX 2079
BIRMINGHAM, MI 48012

SCOTT MCCLURE 2387835
13632 JAMUL DRIVE
JAMUL, CA 91935

SCOTT MOORE 1137517
603 CANAL ST
PO BOX 246
ALAMOGORDO, NM 88310

SCOTT NASH 2390370
3458 WILDEWOOD DRIVE
PELHAM, AL 35124

SCOTT PARIS 2385572
3416 NEWTON RD
STOCKTON, CA 95205

SCOTT PARKER 2384618
2712 PECAN RIDGE LANE
MCKINNEY, TX 75072

SCOTT RACCINA 2257794
804 RILEY LN
SAINT AUGUSTINE, FL 32095-6832

SCOTT SIDDALL 1385889
4005 CALKINS ROAD
YOUNGSTOWN, NY 14174

SCOTT SIMPSON 1476615
966 CHAPEL OAKS RD
SAINT LOUIS, MO 63131

SCOTT VANETTEN
16627 DOVES CANYON LN
CHARLOTTE, NC 28278-8111

SCOTT WALKER 2387957
2609 EMERSON PL.
BILLINGS, MT 59102

SCOTT WARREN 2385746
4411 HARRISON ST
KANSAS CITY, MO 64110

SCOTT WILSON 2384640
80 BAY DRIVE
BEAUFORT, SC 29907

SCOTT WORDEN
34280 VINES CREEK ROAD
DAGSBORO, DE 19939

SCOTTE, NG
1521 77TH STREET
BROOKLYN, NY 11228

SCOTTIE RODGERS 2388346
1432 MCMILLAN RD
GREELEYVILLE, SC 29056

SCREEN GEMS
21160 S FIGUEROA ST
CARSON, CA 90745-1938

SD BUILDERS & CONSTRUCTION LLC
100A BROADWAY
SUITE 139
BROOKLYN, NY 11249

SD BUILDERS AND CONSTRUCTION LLC 1719337
38 EAST 29TH STREET
NEW YORK, NY 10016

SD SDS 1467493
8740 INNISBROOK RUN
DULUTH, GA 30097

SDG MANAGEMENT CORP 1485589
888 SEVENTH AVENUE
24TH FLOOR
NEW YORK, NY 10106

SE
1870 BATH AVENUE
BROOKLYN, NY 11214

SEA WINDS FLORIDA, LLC
PO BOX 7159
NORTH PORT, FL 34290-0159

SEAN BLUMHOFF 1198910
PO BOX 71056
PHOENIX, AZ 85050

SEAN BRANAGAN 2382789

28 SOUTH ST
SPARTA, MI 49345

SEAN DUNCKLEY 2387485
20 CENTER STREET
RUMSON, NJ 07760

SEAN FOWLING 2383145
11902 226TH ST
CAMBRIA HEIGHTS, NY 11411-2122

SEAN FRANKLIN 2388399
127 CASTLES GATE DR
MOORESVILLE, NC 28117

SEAN KELSEY 2383347
16613 162ND AVE NE
WOODINVILLE, WA 98072-8971

SEAN KIRKPATRICK 2389712
12503 ELGIN AVE
LUBBOCK, TX 79423

SEAN MCGRAW 2383362
4816 MCMAHON BLVD NW APT L102
APT L102
ALBUQUERQUE, NM 87114

SEAN O&#X27;LOUGHLIN 2383888
30 GEORGE ROAD
GLEN ROCK, NJ 07452

SEAN PEARSON 2371549
1311 DOGWOOD DRIVE
SANTA ROSA, CA 95403

SEAN PETERSON 2388191
2907 FULLERS ALY
KENNESAW, GA 30144-0006

SEAN RICKETTS 2383580
5633 EAST WARREN RD
WARREN, VT 05674

SEAN ROGERS 332877
12523 MISTY WAYER DRIVE
HERNDON, VA 20170

SEAN SKINNER 2389373
4614 LAKE HURON DR
CORPUS CHRISTI, TX 78413

SEAN TODD 2384813
100 HUNTERS CROSSING
EAST GREENWICH, RI 02818

SEAN UNDERCOFLER 2383175
825 GREAT NORTHERN BLVD SUITE 331
THELENA, MT 59601

SEAN WINDBIEL 2385998
4230 MORNING RIDGE RD
ORCUTT, CA 93455

SEARCH MANIPULATOR LLC
170 KING ST
STE 601
SAN FRANCISCO, CA 94107

SEARS 206
1870 BATH AVENUE
BROOKLYN, NY 11214

SEBASTIAN NORTON 2381548
525 E. BELLEFONTE AVE.
ALEXANDRIA, VA 22301

SEBASTIANO ALIGHIERI
1559 74TH STREET
BROOKLYN, NY 11228

SEBASTIANO BALESTRIERI 2378530
27 BAYVIEW AVE
EAST PATCHOGUE, NY 11772-6101

SECOND WIND DESIGN 2382933
628 FOXBORO ROAD
SAGINAW, MI 48638

SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 898
FRANCHISE TAX
DOVER, DE 19903

SECRETARY OF STATE DIVISION
OF CORPORATIONS FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATN: ANDREW CALAMARI, REGIONAL DIRECTOR
200 VESEY STREET SUITE 400
BROOKFIELD PLACE
NEW YORK, NY 10281-1022

SEGUNDO, GUANGA SALINAS
27 SHOUTHARD ST
TRENTON, NJ 08609

SELIM EREN 2383780
5432 E BROCKWOOD ST
LONG BEACH, CA 90808

SELINA MALDONADO 2386236
1609 BIRCHMONT LN
KELLER, TX 76248

SELINA MARRERO 2387757
690 DOCTORS CT
OVIEDO, FL 32765

SELLER CLOUD
8 S RIVER ROAD
CRANBURY, NJ 08512

SEON, GILMORE
2006 SURF AVENUE
APT 806
BROOKLYN, NY 11224

SEREFHAN YAS 2390446
1523 S PEARL ST
SEATTLE, WA 98108

SERENA VAZQUEZ 2382677
7515 BENEDICT DRIVE
DALLAS, TX 75214

SERFASS CONSTRUCTION
3764 MAUCH CHUNK ROAD
ALLENTOWN, PA 18104

SERFASS CONSTRUCTION
37564 MAUCH CHUNK RD
ALLENTOWN, PA 18104

SERGE KOGAN 1468911
3708 LILY STREET
OAKLAND, CA 96161

SERGE MANCHIK 1534071
1340 MAIN AVE.
SACRAMENTO, CA 95838

SERGEY AVDEYEV 2380832
3703 E 2ND CT
MEAD, WA 99021

SERGEY BOKOVIKOV 904405
12806 CAMINITO BESO
SAN DIEGO, CA 92130

SERGEY CHISTOV
358 OAK KNOLLS DR  SERGE IMPORT LLC
MANALAPAN, NJ 07726

SERGEY KOSENKO
2133 W 5TH ST # 2
BROOKLYN, NY 11223-3850

SERGEY KOSIYUGA 1042536
37808 35TH WAY S
AUBURN, WA 98001

SERVICE CARE 1821764
3804 3RD AVENUE SOUTH
BIRMINGHAM, AL 35222

SERVICE CARE INC
23040 SCHOENHERR ROAD
WARREN, MI 48089

SERVICES FOR THE UNDERSERVED, INC. 945916
305 7TH AVE
NEW YORK  , NY 10001

SETH BURGIN 2386748
7 OSAGE TRAIL
OAK RIDGE, NJ 07438

SETH SCHMEDEMANN 2387677
14440 NW MCNAMEE RD
PORTLAND, OR 97231

SETH SCHMIDTMANN 2383554
13078 SPECKLEDWOOD DR
DEWITT, MI 48820

SETH SHAPIRO 2381083
2120 WEST END AVENUE
POTTSVILLE, PA 17901

632

SETH SWITZER 2387899
505 W CARRIER RD NA
ENID , OK 73701

SEVEN HILLS NEW HAMPSHIRE GREENFIELD NEW HAMPSHIRE 2355826
N/A
GREENFIELD,  N/A

SEVERINO REAL ESTATE 1376920
1030 WASHINGTON STREET
HOBOKEN, NJ 07030

SHABIR, WALKER
38 ASHMOOR AVE
TRENTON, NJ 00

SHAENA FREEMAN 2387576
177 ST MARYS LAKE RD
BATTLE CREEK, MI 49017

SHAFFERS DEPARTMENT STORE CORP. 1036093
51 FOREST ROAD
STE 208
MONROE, NY 10950

SHAKIRA, MEJIA MEDINA
8424 89TH ST
2ND FL
WOODHAVEN, NY 11421

SHAKIRAH, YEARWOOD
699 OCEAN AVENUE
APT 5D
BROOKLYN, NY 11226

SHALAYNE ROY 2310469
180 INTERSTATE N PKWY SUITE 140
ATLANTA, GA 30339

SHAMCO MANAGEMENT 1872735
505 THORNALL STREET
SUITE 403
EDISON, NJ 08837

SHAMCO MANAGEMENT 1872735 : HARCLAY HOUSE APARTMENTS LLC 2369334
505 THORNALL STREET
SUITE 403
EDISON, NJ 08837

SHAMCO MANAGEMENT 1872735 : THIRD GLENWOOD ASSOCIATES LLC 2389225
505 THORNALL STREET
SUITE 403

633

EDISON, NJ 08837

SHAMS KAZI 2378874
2429 ECHO DR NE
ATLANTA, GA 30345

SHANA LAKSO 2382602
1511 DESERT GOLD CT
GARDENVILLE, NV 89410

SHANATTAY, BURGESS
14202 174TH STREET
1 FLOOR
JAMAICA, NY 11434

SHANE LEFEBER 2385842
20955 LAVA FLOW LANE
BEND, OR 97701

SHANE PIZZO 1966616
3091 LINA ST
SAN JOSE, CA 95136-4886

SHANE, TAPPER
140 WASHINGTON STREET
APT C10
EAST ORANGE, NJ 07017

SHANIKA, FREEMAN
135-12 LINDEN BLVD
SOUTH OZONE PARK, NY 11420

SHANNA EVANS 2382747
5541 S JAMAICA WAY
ENGLEWOOD, CO 80111-3936

SHANNA MCCRACKEN 2384506
2746 JEFFERSON ST NE
ALBURQUERQEU, NM 87110

SHANNAN HARRIS 2382222
4223 WOODLAND PARK AVE N
SEATTLE, WA 98103

SHANNON BOWERS 2229724
5602 JONES ST
OMAHA, NE 68106

SHANNON CARNAZZO 2386042
231 LOBOS AVE
PACIFIC GROVE, CA 93950

SHANNON EIDE 2382309
9001 CEDAR LAKE RD.
MINNEAPOLIS, MN 55426

SHANNON MILLER 2389549
4117 W 6TH ST.
DULUTH, MN 55807

SHANNON MURPHY
431 ALAMEDA PADRE SERRA
SANTA BARBARA, CA 93103

SHANNON PATTERSON 2388198
631 S DANA AVE
LIMA, OH 45804

SHANNON PINO 1981201
1513 DE ANZA ST
BARSTOW, CA 92311

SHANNON POULSEN 1968989
210 SMILEY CT
OLYMPIC VALLEY, CA 96146-9909

SHANNON SMALLING 2292192
124 MARKLE RD
APOLLO, PA 15613

SHANNON THOKE
332 HEDGE ROADHARPER PROPERTIES, INC.
MENLO PARK, CA 94025

SHAO CHEN 2388113
5 DRIFTWOOD CT   YEAR
MONROE TWP, NJ 08831

SHAQUELLA, DANIEL
135-11 117TH STREET
SOUTH OZONE PARK, NY 11420

SHARANYA VISAKAN 2383200
6439 SILVER STREAM LANE
FRISCO,  75036

SHAREECE PAIR 2387225
428 BEACH 38TH STREET 1
ROCKAWAY, NY 11691

SHARI BOSCO 2384244
6804 WESTVIEW DR APT 1202
HOUSTON, TX 77055

SHARI KUCERA 2374954
15925 BURDETTE ST
OMAHA, NE 68116-2072

SHARI SANTORIELLO
584 HARRYHOGAN RD
CALLAO, VA 22435

SHARLENE COXSON
515 SUGARCREE DRIVE
FRANKLIN, PA 16323

SHARLENE GUMBS
86-10 109 STREET APT BB3
RICHMOND HILL, NY 11418

SHARON BEYER 2388458
1186 YORKWOOD RD
MANSFIELD, OH 44907

SHARON CAMPBELL 2383083
5230 39TH DRIVE 6V
NEW YORK, NY 11377

SHARON CAMPBELL 2384250
980 RIMROCK CYN
SHELLEY, ID 83274

SHARON CHRISTMAN 2384679
450 CALLE ARBOLEDA
NOVATO, CA 94949

SHARON GREEN 2384149
PO BOX 895
CHEWELAH, WA 99109

SHARON HSU 2381046
2447 25TH AVE
SAN FRANCISCO, CA 94116

SHARON HUNT 2386028
2913 THOMPSON STREET
CAMDEN, NJ 08105

SHARON KRUGMAN 2384607
152 W 57TH 59 FL
NEW YORK CITY, NY 10019

SHARON LUBBERS 2383085
9301 KOUPELA DR
RALEIGH, NC 27615

SHARON MATTHEWS 2382527
13916 HAWTHORNE WAY A
UNIT A
HAWTHORNE, CA 90250

SHARON NOLETUBBY 1958815
629 LOCUST ST
COLORADO CITY, TX 79512

SHARON PAIK
87 EASTON RD
WESTPORT, CT 06880

SHARON PARKER
145 KESTWICK DR E
MARTINEZ, GA 30907

SHARON PARKER 2383258
1342 KEYES ROAD
RAMONA, CA 92065

SHARON SUTTER 2369317
21 LAKESHORE DRIVE
CONSTANTIA, NY 13044

SHARON WATERMAN-LEWIS 2379297
12804 238TH ST
ROSEDALE, NY 11422

SHARON WIELGOS
23 PARKY DRIVE
ENFIELD, CT 06082

SHARTNER CRAIG 2386535
3444 SE UMATILLA LP
PRINEVILLE, OR 97754

SHARYN SHIRLEY 2387945
105 MCCONNELL DR
WEST LAKE HILLS, TX 78746

SHATIA, WYATT
1030 GROVE AVENUE
APT 24J
EDISON, NJ 08820

SHAUN DALEY 2383310
10 LEONARD RD
BRONXVILLE, NY 10708

SHAUN DEVINE 2383118
3192 WEST CLYDE PLACE

DENVER, CO 80211

SHAUN HARDWICK JONES 2376685
2221 PETRIFIED FOREST DR
AUSTIN, TX 78747

SHAUN SNITMAN 2387100
51 OAKLAND TER
CYNWYD, PA 19004-3140

SHAUNAGH O&#X27;CONNOR 2386896
1310 E ORANGE GROVE BLVD APT 305
PASADENA, CA 91104

SHAW, GARY ALAN
19120 PENINSULA CLUB DR.
CORNELIUS, NC 28031

SHAWN BEVEC
116 WHITFORD AVE
NUTLEY, NJ 07110-2429

SHAWN CLOUS 2381816
757 THOMAS RD SW
SOUTH BOARDMAN, MI 49680

SHAWN KIEFFER 2386143
12265 104TH ST
LARGO, FL 33773

SHAWN SANDOW 1377339
PO BOX 24151
ST SIMONS ISLAND, GA 31522

SHAWN TIDWELL 2385148
1907 SLUMBER PASS
SAN ANTONIO, TX 78260

SHAWN, GIBSON
1700 KINGS GLEN LN
FORT WORTH, TX 76140

SHAYA BIRNBAUM 2383103
10-11 PLYMOUTH DRIVE
FAIR LAWN, NJ 07410

SHAYLEE OLSON 2387493
14204 DEBBA DRIVE
AUSTIN, TX 78734

SHAZIA SHAH 2388445
13020 ABNER AVE`

WOODBRIDGE, VA 22192

SHEAN ATKINS 1634694
1311 JEFFERSON AVE
ATLANTA, GA 30344

SHEENA LIM 2388434
7683 BUBBLING SPRING LN
HOUSTON, TX 77086

SHEIFALI KHARE 2387742
2022 9TH AVE N, B B
NASHVILLE, TN 37208

SHEILA BEACH 2383876
63 LUTHER SAUCIER RD
LUMBERTON, MS 39455

SHEILA BEESON 2384312
934 EDGEWOOD CIR
SUISUN CITY, CA 94585

SHEILA BISHOP 2377104
1422 SOUND FOREST DR
GULF BREEZE, FL 32563-9198

SHEILA JOHNSON 2384290
1772 SAINT HELENA ST
SEASIDE, CA 93955

SHEILA LEBRATO 2384123
10916 ROLLINGWOOD PL
FORT WAYNE, IN 46845

SHEILAH AGENTIS 2382722
4910 S 5TH ST
EMMAUS, PA 18049

SHELDON PROPERTIES 1962335
448 HALTER CT
SANTA ROSA, CA 95401

SHELLEY KIBILOSKI 2386240
1100 GALE RD
EATON RAPIDS, MI 48827

SHELLEY M THOMPSON 2189672
104 BURNETT AVENUE SOUTH
SOUTH RENTON, WA 98057

SHELLEY WHEELER 2386141
2203 AVE A

BRADENTON BEACH, FL 34217

SHELLY KIM
5080 SOUTH ALAMEDA STREET
VERNON, CA 90058

SHELLY SCHELL
1280 BELAIRE CT
NAPLES, FL 34110

SHELLY SPENCER 457701
PO BOX 240  SPENCER YACHTS
WANCHESE, NC 27981

SHELTERPOINT LIFE INSURANCE CO.
PO BOX 22072
GREAT NECK, NY

SHENG WU 2383628
9411 FREDERICK ROAD
ELLICOTT CITY, MD 21042

SHENNA ROBERTS 2379285
100 TOURNAMENT DRIVE SUITE 100
HORSHAM, PA 19044

SHEPARD AND DAVIS 2384722
1102 20TH STREET SOUTH
SUITE D
BIRMINGHAM, AL 35205

SHERALLY MUNSHI 2386271
600 NEW JERSEY AVENUE NORTHWEST
WASHINGTON, DC 20001

SHERCINE HARRIS 2357645
.
HENDERSON, TN 37363

SHERI COURTNEY 2385728
3765 MAGNOLIA ST
LOOMIS, CA 95650-8921

SHERI ENGEL-AGUILAR 1902671
11489 E MAYERS RD
ACAMPO, CA 95220-9211

SHERI PASEKA 2386081
260 N CAMINO DEL VATE
GREEN VALLEY, AZ 85614

SHERIDAN MAHONEY MERRITT 2386632

325 BANTRY BAY CT
ROSEVILLE, CA 95747

SHERREE SAPERSTEIN 2380332
1351 3RD STREET PROMENADE #206
SANTA MONICA, CA 90401

SHERRI CULTRA 2367767
5036 SKYLINE BLVD
CAPE CORAL, FL 33914-6534

SHERRI KRAMER 2386099
410 VANDALIA ST
COLLINSVILLE, IL 62234

SHERRI STRANDBERG 2384172
42 HARBORD DR
BLOOMINGTON, IL 61701-5572

SHERRY A MURRAY 2384368
306 BOSTON RD # 245
GROTON, MA 01450-2065

SHERRY ANDERS
2045 W PINE HILL RD
LONDON, KY 40744

SHERRY CAMPBELL 2388572
2024 S BALFOUR BLVD
SPOKANE VALLEY, WA 99206

SHERRY CLEVELAND 1674424
704 EDGEWOOD ROAD
LINTHICUM HEIGHTS, MD 21090

SHERRY DURHAM 2384622
875 E SALTER LN
PHOENIX, AZ 85024

SHERRY KIDD 2388996
3311 48TH STREET
SNYDER, TX 79549

SHERRY NOHL 1383528
1517 NORTH 138TH STREET
OMAHA, NE 68154

SHERRY PANTOJA
2874 STAGS LEAP DR.
ORANGE CITY, FL 32763

SHERRY RUTH 2389682

2021 CHEROKEE DR
ESTES PARK, CO 80517-7261

SHERRY WELLS 1969993
9945 HURRICANE CREEK RD
WINFIELD, WV 25213

SHERRY, DRAKES
647 ST JOHN'S PLACE
BROOKLYN, NY 11216

SHERYL CARSON 2382201
6795 GLENWAY DR
BLOOMFIELD, MI 48322

SHERYL NEWCOMER 2381002
32794 CHADLYN CT  FIREBIRD ENTERPRISES CORP
WILDOMAR, CA 92595

SHIRA ZINBERG 2303873
312 WESTWOOD ROAD
WOODMERE, NY 11598

SHIRAZ OMAR 2388768
133 W 22ND ST 4J
NEW YORK, NY 10011

SHIRELY PULLINS 2389196
1430 HAMPTON AVENUE EXT  MOUNT CALVARY BAPTIST CHURCH
GREENVILLE, SC 29601

SHIRLEY BELZ 2385852
30755 RCR14B
STEAMBOAT SPRINGS, CO 80487

SHIRLEY SAMUELS 2388074
219 WINTER RD. APT 3C
NEW CASTLE, PA 16101

SHIRLEY STRICKLAND 2383923
1401 OLD HOODS MILL RD
COMMERCE, GA 30529

SHITAL PARIKH 2388072
5 GEORGE ALLEN COURT
MONROE TOWNSHIP, NJ 08831

SHIVAJI SHINDE 2378884
3051 MOYE TRIAL
DULUTH, GA 30097

SHIVANI AIR CONDITIONING 1436939

2259 WESTCHESTER AVENUE
BRONX, NY 10462

SHJ LLC
120 S. CENTRAL AVE
STE 1800
ST. LOUIS, MO 63105

SHJ LLC
120 S. CENTRAL AVE. SUITE 1800
ST. LOUIS, MO

SHOR, ALAN
2828 HOOD ST
#1701
DALLAS, TX 75219

SHORE ROAD PROPERTIES 2362498
15 OLIVER STREET
APT 5H
BROOKLYN, NY 11209

SHRIRO USA, INC
25542 ARCTIC OCEAN DR
LAKE FOREST, CA 92630

SHUAI SHAO 2388947
682 CLEAR CREEK DR
OSPREY, FL 34229

SHUMING LI 1128627
2538 E 22ND ST
BROOKLYN, NY 11235

SHUN, SUBRAMANI
5630 MCKINLEY ST
HOLLYWOOD, FL 33021

SHUOHUI CHEN 1856094
112 MORAGA WAY
ORINDA, CA 94563

SHUPING WANG
720 HUNGRY HARBOR ROAD
WOODMERE, NY 11581

SHUPING WANG 1148019
720 HUNGRY HARBOR ROAD
WOODMERE, NY 11581

SHUYU WU 1222046
3950 SOARING EAGLE TRL

643

VACAVILLE, CA 95688

SICLAIR ELEMENTARY SCHOOL 2384887
7801 GARNER DR
MANASSAS, VA 20109

SIDNEY HALL 2387813
38 MEADOWBROOK LANE
WESTPORT, MA 02790

SIERRA FALLON
25485 COUNTY RD 56
STEAMBOAT SPRINGS, CO 80487

SIGNATURE MARKETING GROUP LTD.
25 RIVERSIDE DRIVE
PINE BROOK, NJ 7058

SIGNATURE PROPERTIES 1070076
1700 REISERSTOWN RD
PIKESVILLE, MD 21208

SILK ROAD PROPERTIES LLC
5058 PARKSIDE COURT
SUITE 201-1
WARRENTON, VA 20187

SILKROAD EXCLUSIVE
1201 N GERTRUDE AVE
STOCKTON, CA 95215

SILVANA BALLIU 2383144
3765 CLARIDGE OVAL
UNIVERSITY HEIGHTS, OH 44118-4705

SILVANO, BREWSTER
8512 SMITH AVENUE
NORTH BERGEN, NJ 07047

SILVER LINING LLC 1798662
250 RED CLIFFS DR 4B433
SAINT GEORGE, UT 84790

SILVERIO VIDRIO 1860634
8212 W COUNTRY GABLES DR
PEORIA, AZ 85381

SILVI NAFTALI 2384890
2024 E 19TH ST
BROOKLYN, NY 11229-3902

SILVIA CAMPS 2376026

290 SUNRISE DR 305
KEY BISCAYNE, FL 33149

SILVIO CORRIDORI 2387658
1180 RHINELANDER AVE   JCK CONTRACTING CORP
BRONX, NY 10461

SIMON BARERRA 1949288
10719 PATRON LOOP
LAREDO, TX 78045

SIMON HENRY
333 RECTOR PLACE APT 713
NEW YORK, NY 10280

SIMON MARTIN
34706 POPLAR NECK ROAD
PITTSVILLE, MD 21850

SIMON SWIST
750 MONSELL LN
CUTCHOGUE, NY 11935

SIMON TUNMORE 2381893
7220 ARIZONA AVE
LOS ANGELES, CA 90045

SIMONE KELHAM 2345507
7543 E MONTERRA WAY
SCOTTSDALE, AZ 85266

SINA AGHDASI 2381084
3514 FARMINGTON DR
CAVE SPRING, VA 24018

SIRRON CARRECTOR 2385666
2940 W WISHART STREET
PHILADELPHIA , PA 19132

SK CONSTRUCTION 2350942
7051 OAKMONTE CIRCLE
EDMOND, OK 73025

SK TRADING INC
1969 EAST 17TH STREET
BROOKLYN, NY 11229

SKANSKA - ROCKVILLE
700 KING FARM BLVD
SUITE 200
ROCKVILLE, MD 20850

SL JRM REALTY LLC 2234846
971 65TH STREET
BROOKLYN , NY 11219

SLAWOMIR SZPUNAR 2387770
306 SILVER MAPLES DR
HARRIMAN, NY 10926

SLOAN CABINET INC 2154394
323 NC HIGHWAY 55 W
MOUNT OLIVE, NC 28365-8527

SLOANE DREYER 2384447
6580 MEADE COURT
ARVADA, CO 80003

SLYMAN BROTHERS APPLIANCES 1706194
1549 FENCORP COURT
FENTON, MO 63026

SMART CARTS ENTERPRISES LLC
20 TORY HILL
BUXTON, ME 04093

SMART CARTS OF MAINE LLC
20 TORY HILL
BUXTON, ME 04093

SMEG USA, INC.
150 EAST 58TH ST
STE 702
NEW YORK, NY  10155

SMITA PATEL
2921 MONTCLAIR CT
HIGHLANDS RANCH, CO 80126

SMITH DANIEL 2388467
548 SONOCO RD
JONESVILLE, SC 29353

SMITH MICHEL 2382571
3783 NE 18TH AVE
OAKLAND PARK, FL 33334

SOE JUNG KIM 2352730
852 VAN ANTWERP PL
ORADELL, NJ 07649-1930

SOFTTHINK SOLUTIONS INC.
560 HERNDON PKWY
STE 100A

LEESBURG, VA 20170

SOHAM PATEL 1966427
103 DUTCH ROAD
EAST BRUNSWICK, NJ 08816

SOLAIMAN HAKAKIAN 2383492
15 CHERRY LANE
GREAT NECK, NY 11024

SOLANGEL BERGES 2383251
21986 EAST IRISH DR
AURORA, CO 80016

SOLEIL MANAGEMENT 2386216
7200 SOUTH LAS VEGAS BOULEVARD
LAS VEGAS, NV 89119

SOLL MALCHIN 2383181
1189 LOS TRANCOS RD
PORTOLA VALLEY, CA 94028-8123

SOLOMON KASSA 2387163
2493 WATERSCAPE TRL
SNELLVILLE, GA 30078-7399

SOLOMON YU 2387016
2120 LAUDERDALE ROAD
LOUISVILLE, KY 40205

SOLOW REALTY & DEVELOPMENT COMPANY, LLC
9 WEST 57TH STREET
AFERRERAS@SOLO9W57.COM
NEW YORK, NY 10019

SONIA SIMS
905 MCCARTHY CT
EL SEGUNDO, CA 90245

SONJA BURNETTE 2217641
3958 W CO HWY 30 A
ROSA BEACH, FL 32459

SONNA OLSON 2389392
816 FILLMORE ST SE
CHATFIELD, MN 55923

SONNY HARRISON 2284373
PO BOX 339
EUFAULA, AL 36072-0339

SONYA SLATER 2386715

8845 DAVINGTON DRIVE
DUBLIN, OH 43017

SOPHIA, JEAN-BAPTISTE
1205 WILLIAM ST
TRENTON, NJ 08610

SOPHIA, SAADA
1937 E16TH ST
BROOKLYN, NY 11229

SOPHIE ANDERSON 1873870
428 BEVERLY AVE
FLORENCE, AL 35630

SOPHIKO, BURJALIANI
3751 18TH AVENUE
B12
BROOKLYN, NY 11218

SOPHIO, GAKHOKIA
77 STEELE AVE.
1 FL
STATEN ISLAND, NY 10306

SOPIO, SAJAIA
8415 4TH AVENUE
D18
BROOKLYN, NY 11209

SORDONI CONSTRUCTION CO.
1 PLUCKEMIN WAY
2ND FL
BEDMINSTER, NJ 07921

SOUND CONNECTION 2363295
330 REGAL DR
LAREDO, TX 78041-2339

SOUND RETINA 1365339
2245 S 19TH ST STE 200 SUITE 200 SOUND RETINA
SUITE 200
TACOMA, WA 98405

SOUTH 4 STREET HOLDINGS LLC
193-53 MCLAUGHLIN AVENUE
HOLLIS, NY 11423

SOUTH BAY INTERNATIONAL, INC
8570 HICKORY AVE
STE 150
RANCHO CUCAMONGA, CA 91739

SPA 2315275
95 MACKEY ROAD
GREENVILLE, NY 12083

SPANIER CONSTRUCTION 693528
420 WEST 14TH STREET
APT 4SW
NEW YORK CITY, NY 10014

SPARKS CONSTRUCTION 2102660
426 SOUTHWEST COMMERCE DRIVE
STE130
LAKE CITY, FL 32025

SPECTRA CONSTRUCTION AND DEVELOPMENT
554 5TH AVENUE
5TH FL
NEW YORK, NY 10036

SPECTRUM  REACH /CHARTER
400 WASHINGTON BLVD
STAMFORD, CT 06902

SPENCER BAILEY 2323685
624 S WESTWOOD BLVD
POPULAR BLUFF, MO 63901

SPENCER DIETRICH 2386660
128 EASTPOINTE DR
WASHINGTON, PA 15301

SPENCER KIRKWOOD 2388284
3732 EMBERWOOD CT SE
OLYMPIA, WA 98501

SPENCER REED 2390194
892 S 25 E
CEDAR CITY, UT 84720

SPH FACILITY 2385456
5101 N. O'CONNOR BLVD
IRVING, TX 75039

SPOT FREIGHT INC.
141 S. MERIDIAN ST
STE 200
INDIANAPOLIS, IN 46225

SPRING LEASING & MANAGEMENT LLC Ã ÂŸÂ>Âˆ 2381514
111 GREAT NECK ROAD
SUITE 308

GREAT NECK, NY 11021

SPS COMMERCE INC.
PO BOX 20578
DALLAS, TX 75320

SPT APPLIANCE INC. (SUNPENTOWN)
14625 CLARK AVE
CITY OF INDUSTRY, CA 91745-1247

SQUARE ONE CONSTRUCTION INC.
26512 GOLDFINCH PL
SANTA CLARITA, CA 91351

SRIDHAR CHODAVARAPU 2342383
345 LAUREL HEIGHTS DR
SUWANEE, GA 30024-8594

SRM DEVELOPMENT LLC 1945508
111 NORTH POST STREET
SUITE 200
SPOKANE, WA 99201

STACEY HAMMOND 1691112
31 VALLEYSIDE DRIVE
DALLAS, GA 30144

STACEY LEUNG 2378876
211 GRAND STREET
NEW YORK, NY 10013

STACEY MAYESH 2377329
69 MURRAY STREET APT 7
NEW YORK, NY 10007

STACEY STALLONS 2388000
63 S HALLETT ST
MOBILE, AL 36604

STACY BUDZEVSKI 2357479
3555 W STEINBECK CT
ANTHEM, AZ 85086

STACY FARRIS 2386653
8801 RIDGE RUN DR
NORTH RICHLAND HILLS, TX 76182

STALEY LEBBY 2387841
1622 S MONTGOMERY
STARKVILLE, MS 39759

STAN THEODORE

562 SCOTLAND ROAD
UNION, NJ 07083

STANISLAS BOUCKAERT 2271722
314 E 4TH AVE
ROME, GA 30161

STANISLAS COIGNARD 2373947
6525 SW 49TH ST
MIAMI, FL 33155

STANISLAV BOUKHANOV 2385483
5611 CHELSEY LANE 202
FORT MYERS, FL 33912

STANLEY BRANNEN 2385718
149 SAINT ANDREWS ST S
JACKSONVILLE, FL 32254

STANLEY FELICIANO 2389226
PO BOX 863581
RIDGEWOOD, NY 11386

STANLEY WITHOUSKI 2367659
3482 COOPER ST
SAN DIEGO, CA 92104

STAR PROP MGMT 769526
3120 SANT PAULL ST
BALTIMORE, MD 21218

STAR TOWER
136-33 37TH AVE 8B
FLUSHING, NY 11354

STARKMAN REALTY GROUP, LLC 1970405
1939 NEW JERSEY 70
SUITE 210
CHERRY HILL, NJ 08003

STASHA ASHTON 2383322
9406 W SANDS DR
PEORIA, AZ 85383

STATE OF ALABAMA
ALABAMBA DEPARTMENT OF REVENUE
50 N. RIPLEY
MONTGOMERY, AL 36104

STATE OF ALASKA
ALASKA DEPARTMENT OF REVENUE
P.O. BOX 110400

JUNEAU, AK 99811-0400

STATE OF ARIZONA
ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29085
PHOENIX, AZ 85038

STATE OF ARKANSAS
DIRECTOR
DEPARTMENT OF FINANCE AND ADMINISTRATION
DFA BUILDING, 1509 W 7TH ST, RM 401
LITTLE ROCK , AR 72201

STATE OF CALIFORNIA
STATE BOARD OF EQUALIZATION
450 N STREET, MIC:121
SACRAMENTO, CA 94279-0121

STATE OF COLORADO
COLORADO DEPARTMENT OF REVENUE
TAXATION DIVISION, 1375 SHERMAN ST.
DENVER, CO 80203

STATE OF CONNECTICUT
DEPARTMNET OF REVENUE SERVICES
450 COLUMBUS BLVD., STE 1
HARTFORD, CT 06103

STATE OF DELAWARE
DIVISION OF REVENUE
820 N. FRENCH STREETÂ
WILMINGTON, DE 19801

STATE OF FLORIDA
GENERAL COUNSEL
DEPARTMENT OF REVENUE
P.O. BOX 6668
TALLAHASSEE, FL 32314-6668

STATE OF GEORGIA
GEORGIA DEPARTMENT OF REVENUE
P.O. BOX  740321
ATLANTA, GA 30374-0321

STATE OF HAWAII
HAWAII STATE DEPARTMENT OF TAXATION
75 AUPUNI STREET #101
HILO, HI 96720-4245

STATE OF IDAHO
IDAHO STATE TAX COMMISION
COLLECTION DIVISION, P.O. BOX 36

BOISE, ID 83722-0410

STATE OF ILLINOIS
DEPT OF REVENUE
WILLARD ICE BUILDING, 101 WEST JEFFERSON ST
SPRINGFIELD, IL 62702

STATE OF INDIANA
INDIANA DEPARTMENT OF REVENUE
100 N. SENATE AVE
INDIANAPOLIS, IN 46204

STATE OF IOWA
DEPARTMENT OF NATURAL RESOURCES
WALLACE STATE OFFICE BUILDING, 502 EAST 9TH ST., 4TH FL
DES MOINES, IA 50319-0034

STATE OF IOWA
DEPARTMENT OF REVENUE
HOOVER STATE OFFICE BUILDING, 4TH FL, 1305 E. WALNUT
DES MOINES, IA 50319

STATE OF KANSAS
KANSAS DEPARTMENT OF REVENUE
SCOTT STATE OFFICE BUILDING , 120 SE 10TH AVE.
TOPEKA , KS 66612-1588

STATE OF KENTUCKY
KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY 40601

STATE OF LOUISIANA
DEPT OF REVENUE
617 NORTH THIRD ST
BATON ROUGE, LA 70802

STATE OF MAINE
MAINE REVENUE SERVICES
P.O. BOX 9107
AUGUSTA, ME 04332-9107

STATE OF MARYLAND
COMPTROLLER OF MARYLAND
REVENUE ADMIN. DIVISION
110 CARROLL STREET
ANNAPOLIS, MD 21411-0001

STATE OF MASSACHUSETTS
MASSACHUSETTS DEPARTMENT OF REVENUE
100 CAMBRIDGE STREET
BOSTON, MA 02114

STATE OF MICHIGAN
MICHIGAN DEPARTMENT OF TREASURY
3060 W. GRAND BLVD.
DETROIT, MI 48202

STATE OF MINNESOTA
DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55101

STATE OF MISSISSIPPI
MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 23338
JACKSON, MS 39225-3338

STATE OF MISSISSIPPI
MISSISSIPPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DRIVE
CLINTON, MS 39056

STATE OF MISSOURI
MISSIOURI DEPT. OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING, 301 WEST HIGH STREETÂ
JEFFERSON CITY, MO 65101

STATE OF MONTANA
MONTANA DEPARTMENT OF REVENUE
P.O. BOX 8108
HELENA, MT 59604-8018

STATE OF NEBRASKA
NEBRASKA DEPARTMENT OF REVENUE
NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S.
LINCOLN, NE 68508

STATE OF NEVADA
DEPARTMENT OF TAXATION
500 EAST THIRD STREET
CARSON CITY, NV 89713-0030

STATE OF NEVADA
DEPARTMENT OF TAXATION
1550 COLLEGE PARKWAY, SUITE 115
CARSON CITY, NV 89706

STATE OF NEW HAMPSHIRE
DEPARTMENT OF REVENUE ADMIN.
GOVERNOR HUGH GALLEN STATE OFFICE PARK, 109 PLEASANT STREET
CONCORD, NH 03301

STATE OF NEW JERSEY

NEW JERSEY DIVISION OF TAXATION
REVENUE PROCESSING CENTER, P.O. BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY
NEW JERSEY DIVISION OF TAXATION
REVENUE PROCESSING CENTER, PO BOX 281
TRENTON, NJ 08695-0281

STATE OF NEW MEXICO
NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST. FRANCIS DRIVE
SANTE FE, NM 87504

STATE OF NEW YORK
DEPT. OF TAXATION AND FINANCE
BANKRUPTCY SECTION, P.O. BOX 5300
ALBANY , NY 12205-0300

STATE OF NORTH CAROLINA
DEPT OF REVENUE
P.O. BOX 871
RALEIGH, NC 27602

STATE OF NORTH DAKOTA
OFFICE OF STATE TAX COMMISSONER
600 E. BOULEVARD AVE.
BISMARCK, ND 58505-0599

STATE OF OHIO
OHIO DEPARTMENT OF TAXATION
P.O. BOX 530
COLUMBUS, OH 43216-0530

STATE OF OHIO
OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD.
COLUMBUS, OH 43229

STATE OF OKLAHOMA
TAX COMMISSION
2501 NORTH LINCOLN BOULEVARD
OKLAHOMA CITY, OK 73194

STATE OF OREGON
OREGON DEPT OF REVENUE
P.O. BOX 14730
SALEM, OR 97309-0464

STATE OF OREGON
OREGON DEPT OF REVENUE
955 CENTER ST NE

SALEM, OR 97301-2555

STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT. OF REVENUE
1846 BROOKWOOD ST
HARRISBURG, PA 17104

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITAL HILL
PROVIDENCE, RI 02908

STATE OF RHODE ISLAND DIVISION OF TAX
ONE CAPITOL HILL
PROVIDENCE, RI 02908

STATE OF SOUTH CAROLINA
SOUTH CAROLINA DEPT. OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC 29210

STATE OF SOUTH DAKOTA
SOUTH DAKOTA DEPARTMENT OF REVENUE
445 EAST CAPITOL AVE
PIERRE, SD 57501-3185

STATE OF TENNESSEE
TENNESSEE DEPARTMENT OF REVENUE
COLLECTION SERVICES DIVISION, 500 DEADERICK STREET
NASHVILLE, TN 37242

STATE OF TEXAS
TEXAS COMPTROLLER OF PUB. ACCOUNTS
P.O. BOX 13528, CAPITOL STATION
AUSTIN, TX 78711-3528

STATE OF UTAH
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-0700

STATE OF VERMONT
VERMONT DEPARTMENT OF TAXES
133 STATE STREET
MONTPELIER, VT 05633

STATE OF VIRGINIA
VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

STATE OF WASHINGTON

DEPART OF REVENUE
P.O. BOX 47473
OLYMPIA, WA 98504-7463

STATE OF WEST VIRGINIA
WEST VIRGINIA DEPARTMENT OF REVENUE
1124 SMITH STREET
CHARLESTON, WV 25301

STATE OF WISCONSIN
WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 8949
MADISON, WI 53713

STATE OF WYOMING
WYOMING DEPARTMENT OF REVENUE
122 WEST 25TH STREET, 3RD FLOOR E.
CHEYENNE, WY 82002-0110

STAYCEE HYNES 2375060
21287 N 263RD LN
BUCKEYE, AZ 85396-7069

STC LOGISTICS
100 WALNUT AVENUE
SUITE 602
CLARK, NJ 07066-1247

STEAK LOCKER
9360 ACTIVITY ROAD
SUITE I
SAN DIEGO , CA 92126-4410

STEEL S.R.L.
VIA AGRICOLTURA 21
CARPI, MO 41012

STEFAN BARR 2011482
22 TIMBERCREEK RD
SHERMAN, TX 75092-4502

STEFANIE MCLEOD
10657 SABLE AVE
SUNLAND, CA 91040

STEFANIE RAMSEY 2352555
3330 CUMBERLAND BLVD SE SUITE 425
ATLANTA, GA 30339

STEFANO ALLESINA 2386101
5437 SOUTH BLACKSTONE AVENUE
CHICAGO, IL 60615

657

STEPHANE MENAND 2388016
10586 LIMESTONE LANE
ROLLA, MO 65401

STEPHANIE AMEN 2383806
660 SOUTH EUCLID CAMPUS BOX 8510
ST LOUIS, MO 63110

STEPHANIE BENNETT
1145 BLAINE ST.
PORT TOWNSEND, WA 98368

STEPHANIE BLANDA 1779669
1242 OVERTON PARK AVE
MEMPHIS, TN 38104

STEPHANIE CALHOUN 1684750
421 W 38TH PLACE
CHICAGO, IL 60609

STEPHANIE CERNEK 2387164
2125 S MEADOWLARK LOOP
RIDGEFIELD, WA 98642

STEPHANIE DAVY 2384823
3642 S. NARCISSUS WAY
DENVER, CO 80237

STEPHANIE GAWLE 2378453
36521 REED VALLEY ROAD
HEMET, CA 92544

STEPHANIE HEFLIN 2384736
6635 ROCHESTER LAKE LOOP
KATY, TX 77493

STEPHANIE HOLCOMB 1826087
7134 COUNTY ROAD
11
ALVADA, OH 44802

STEPHANIE LIVERANI
1288 RUE DES BASSINS
MONTREAL,  H3C 0P9

STEPHANIE LORRAINE 2388290
1096 BREAKAWAY DR
OCEANSIDE, CA 92057

STEPHANIE MAMAY 1422148
PO BOX 278

WAINSCOTT, NY 11975

STEPHANIE NEWTON 2385437
2832 LAMBERT CIRCLE
MOODY, AL 35004

STEPHANIE PLEASANTS 2389529
1055 JOANN RD
SOMERVILLE, TN 38068

STEPHANIE POLKUS
2400 KINGMAN DRIVE
WILMINGTON, DE 19810

STEPHANIE SMITH 2388145
1348 DUNSTAN LANE
VIRGINIA BEACH, VA 23455

STEPHANIE VOGEL 1782207
101 LAFAYETTE AVE APT 1K
BROOKLYN, NY 11217-2394

STEPHANIE, HIRTLE
P.O. BOX 6095
NEW YORK, NY 10150

STEPHANIE, PENA
362 89TH STREET
APT 3B
BROOKLYN, NY 11209

STEPHANY WILSON 2384070
6975 S 369TH WEST AVE
MANNFORD, OK 74044-6083

STEPHEN A LYNN 2382740
21 AUDUBON LN
YOUNGSTOWN, OH 44514-1923

STEPHEN BROX 2380746
22 HARBOR ST
MANCHESTER, MA 01944

STEPHEN CHARBONNET 1275578
1020 SCHOOL STREET
HOUMA, LA 70360

STEPHEN DAWSON-HAGGERTY 2376322
441 WOODLAND ROAD
SEWICKLEY, PA 15143

STEPHEN DELAHOUSSAYE 2388975

6600 MEMPHIS ST
NEW ORLEANS, LA 70124

STEPHEN DICKS 2387796
602 LEAWOOD DRIVE
GREENSBORO, NC 27410

STEPHEN DODGE 2383593
4500 THORNCROFT DRIVE
GLEN ALLEN, VA 23060

STEPHEN FLANDERS 2383547
30 MAPLE ST
BOURNE, MA 02532

STEPHEN HAMMOND 2385577
1955 EAST 256TH ST
ARCADIA, IN 46030

STEPHEN HEBERT 2385838
17806 BRADFORD PEAR LANE
MOSELEY, VA 23120

STEPHEN J BARBERINO 1612630
1097 FARMINGTON AVENUE
BRISTOL, CT 06011

STEPHEN JACOBS 1944933
1526 MELODY LN
KELLER, TX 76262

STEPHEN LARSEN
5138 WILLOW VALE WAY
ELK GROVE, CA 95758

STEPHEN MARTIN 1647466
2424 N PECAN, SUITE 104
NACOGDOCHES, TX 75965

STEPHEN MILES
610 STATE ROUTE 71
LAKE HEIGHTS, NJ 07762

STEPHEN NAPOLI 2385982
12 OUTLOOK LANE
FREEHOLD, NJ 07728

STEPHEN OLSON
22 WEST 56TH STREET
SUITE 107 BOX 146
KEARNEY, NE 68847

STEPHEN PRISCO 2003392
77, FERGUSON ROAD
WARREN, NJ 07059

STEPHEN SANCHEZ
70 WEST 37TH STREET
NEW YORK, NY 10018

STEPHEN SCOTT 2384524
11908 WAXWING PL
APISON, TN 37302-1400

STEPHEN SKOGMAN 2382025
840 TURQUOISE ST 202
SAN DIEGO, CA 92109

STEPHEN SNYDER
51 CONIFER PARK LANE NORTHEAST
ATLANTA, GA 30342

STEPHEN STEWART 2390203
8711 HUFSMITH KUYKENDAHL  STEWART LAND DESIGNS
TOMBALL, TX 77375

STEPHEN WEBER 1982736
20 NORTH HELDERBERG PKWY
SLINGERLANDS, NY 12159

STEPHEN, BOCKHORN
704 1ST AVE
CROYDON, PA 19021

STEPHEN, OLUMOKO
289 SOUTH 7TH STREET
NEWARK, NJ 07103

STEPHEN, SOKOLOVSKY
3100 BRIGHTON 3RD ST
5J
BROOKLYN, NY 11235

STEPHINE, RODRIGUEZ
208 GELSTON AVENUE
APT A2
BROOKLYN, NY 11209

STEPPING STONE CONSTRUCTION MANAGEMENT 2250474
630 9TH AVENUE
SUITE 502
SOMERS, NY 10036

STERLING EQUITIES

111 GREAT NECK ROAD
SUITE 408
GREAT NECK, NY 11021

STEVE AUSTIN 2388303
10271 STRATFORD HALL COURT
MECHANICSVILLE, VA 23116

STEVE AVILES 2384380
11127 EVENING BELL
SAN ANTONIO, TX 78245

STEVE BERNDT
235 ARKANSAS 385
SEARCY, AR 72143

STEVE BOLDUC 2389135
1711 N 49AVE
HOLLYWOOD, FL 33021

STEVE BOROVIC 2387000
4781 BENTWOOD DRIVE BROOKLYN OH 44144
BROOKLYN, OH 44144

STEVE DUERKSEN
913 NW GRANT AVE.
CORVALLIS, OR 97330

STEVE EMTMAN 2389042
1409 ATLANTIC STREET
MELBOURNE, FL 32951

STEVE FOTTA 2382089
15379 CONCORD RD
DOSWELL, VA 23047-2148

STEVE FOX 2364139
10656 WHEATLAND AVE
SHADOW HILLS, CA 91040

STEVE GREEN 2385689
941 LEWIS ST
MARSHFIELD, MO 65706

STEVE HOROWITZ
127 GRAVES STREET
STATEN ISLAND, NY 10314

STEVE JOHNSON
8747 SCOTT STREET
SPRINGFIELD, VA 22153

STEVE KRUSER 2385695
1084 GOODRICH AVE
ST. PAUL, MN 55105

STEVE LEE 699141
14294 KEEPSAKE RD
GRAVOIS MILLS, MO 65037

STEVE MALNICK 2382247
20 SKIP LANE
CARLISLE, PA 17013

STEVE NIEZUR 2387917
13490 FOLEY RD  MAG DAV ACRES
EMMETT, MI 48022

STEVE OWEN
2217 PERSHING ST
DULUTH, MN 55811

STEVE PARKER 2388955
5902 HOWE DRIVE
FAIRWAY, KS 66205

STEVE QUENAN 1091396
1009 PRAIRIE LILY PL
GEORGETOWN, TX 78628

STEVE ROWLAND
3455. BEECH GROVE RD.
HALEYVILE, AL 35565

STEVE SCHNEIDER 2380031
31512 RAILROAD CANYON ROAD
CANYON LAKE, CA 92587

STEVE SILVER CO
1000 FARM TO MARKET 548 NORTH
FORNEY, TX 75126

STEVE SPYROPOULOS 2387121
168 WILLIAM CT
AUSTIN, TX 78737

STEVE SYLVESTER 2389253
9519 BLACKBURN DR
BURKE, VA 22015

STEVE WELCHERT 2386026
7311 N 152ND STREET
BENNINGTON, NE 68007

STEVEN ALLRED 1902667
22625 S STORMER RD
ESTACADA, OR 97023-9645

STEVEN AMES 2389883
311 W COURT ST
CAMBRIDGE , IL 61238

STEVEN BARRETT 2389992
76 STRAWBERRY LANE  STRATEGICALLY BALANCED INVESTMENTS AND
INSURANCE
ROLLING HILLS ESTATES, CA 90274

STEVEN BONEY
11802 WOODBROOK CT
BOWIE, MD 20721-4102

STEVEN BUTTERFIELD
2443 ROBIN CT
MURFREESBORO, TN 37130-0741

STEVEN CYPHER 2386521
179 E PIKE STREET
CANONSBURG, PA 15317

STEVEN ESHKENAZI
79 SW12TH STREET
MIAMI, FL 33130

STEVEN GRIPPANDO
12168 LINDEN LINTHICUM LN
CLARKSVILLE, MD 21029

STEVEN GRIPPANDO 2379419
12168 LINDEN LINTHICUM LN
CLARKSVILLE, MD 21029

STEVEN HARMON 2384451
3219 OAK HOLLOW DR
NEW BRAUNFELS, TX 78132

STEVEN HICKEY 2387673
2769 PINECREST DRIVE SE
SOUTHPORT, NC 28461

STEVEN HILL 743570
3190 HAYWATERS ROAD
CUTCHOGUE, NY 11935

STEVEN INGRAM 578700
1408 MEADOWBROOK WAY
WOODSTOCK, GA 30189

STEVEN JOHNSTON 2388397
241 VZ COUNTY ROAD 4418
CANTON, TX 75103

STEVEN KAO 2387858
80 METROPOLITAN AVE 1O
BROOKLYN, NY 11249

STEVEN LEVY 2383411
402 ROWLAND ROAD
FAIRFIELD, CT 06824

STEVEN LONGOBARDI 2383670
15301 SWEETWATER CT
FORT MYERS, FL 33912

STEVEN MCKEE 2386265
14723 INDUSTRIAL RD
OMAHA, NE 68144

STEVEN MCMICHAEL 2377935
10918 KIRBY DR
PHILADELPHIA, PA 19154-4206

STEVEN MITCHELL 2382160
2010 SE 8TH AVE.
PORTLAND, OR 97214

STEVEN NEWMAN 2267861
449 BAY RIDGE PARKWAY
BROOKLYN, NY 11209

STEVEN PROVO 1728300
381 CORTE MADERA AVE
CORTE MADERA, CA 94925

STEVEN TOMAN
12604 SLEEPER ST.
GRAND HAVEN, MI 49417

STEVEN TRACEY 2312850
512 WALGROVE RD
ELKVIEW, WV 25071-6323

STEVEN VALENTI 2384363
6684 LEISURE STREET
NAVARRE, FL 32566

STEVEN WHITWORTH 1746096
8029 CORPORATE CENTER DRIVE
SUITE 100

665

CHARLOTTE, NC 28226

STEVEN WYCKOFF 2341370
3220 POMEROY DR
KANSAS CITY, KS 66109

STEVEN, CARBALLO
32 KOEHLER DR
SOUTH BOUND BROOK, NJ 08880

STEVEN, FRUMMERMAN
APT 6D 2256 BATCHELDER STREET
BROOKLYN, NY 11229

STEWART SEGIN 2388345
212 E NEW JERSEY AVE
WOODBINE, NJ 08270-3222

STONE GATE BUILDINGS
PO BOX 626
TALLMAN, NY 10982

STORM KEFFELER 2386546
12814 RROSEVELT RD.
SNOHOMISH, WA 98290

STRACK DENNIS 2389466
403 BELLERIVE LANE
SUMMERVILLE, SC 29483

STRANDED SALON 2365783
2651 IRVINE AVENUE
SUITE 144
COSTA MESA, CA 92627

STREAMLINE BATH
425 S. FAIRFAX AVE
#204
LOS ANGELES, CA 90036

STUART SMITH 2386661
12066 TERRAVERDE CT 7
FORT MYERS, FL 33908

SU NGUYEN 2383906
2802 ALBANY ST
HOUSTON, TX 77006

SU ZHENG
1215 RIVER POINTE DRIVE
ALBANY, GA 31701

SUBHANG, SRINIVASAN
9 RONNA CT
MONMOUTH JUNCTION, NJ 08852

SUCUR ZDENKA 2387830
333 IDLEWYLDE DR 5
LOUISVILLE, KY 40206

SUDTIDA KATELOY 2389077
6100 TELEGRAPH ROAD SUITE F JSK BILLION, LLC
VENTURA, CA 93003

SUE JURICEK
2125 IVY AVE
CRETE, NE 68333-1130

SUE PORTERFIELD 2385128
320 BOXLEY RD
ROANOKE, VA 24019

SUE WANG 2381349
N/A
N/A, N/A

SUHAIL IBRAHIM 2385756
472 HAWTHORNE AVENUE 3S
YONKERS, NY 10705

SULTAN ZHOLDYBEK 2377911
10617 COAL CANYON RD
SUNLAND, CA 91040

SUMAN BHUKYA 1046241
1309 HANOVER CT
WAUNAKEE, WI 53597

SUMIO IMAHIGASHI 2383199
2111 MARK HALL CT NE
MARIETTA, GA 30062

SUMMER HILL GARDENS APARTMENTS 2366374
377 SUMMERHILL ROAD
EAST BRUNSWICK, NJ 08816

SUMMIT (GOEDEKERS)
400 CABOT DR
SUITE B
TRENTON, NJ 8691

SUMMIT APPLIANCE/ACCUCOLD 1714364
770 GARRISON AVENUE
THE BRONX, NY 10474

SUMMIT PARTS
120 SPAGNOLI RD. #1B
MELVILLE, NY  11747

SUNDEEP IYER 2389478
312 MAOLIS AVE, GLEN RIDGE, NJ 07028
GLEN RIDGE, NJ 07028

SUNDIS CHAUDHRY
7465 PRESTWICK CIRCLE
BEAUMONT, TX 77707

SUNHEAT INTERNATIONAL
3724 ARCH AVE
GRAND ISLAND , NE 68803

SUNIL, CHANDURKAR
12 BALLARD AVENUE
APT H6
VALLEY STREAM, NY 11580

SUNNIE, CHIU
8813 25 AVENUE
BROOKLYN, NY 11214

SUNOCO
8111 WESTCHESTER DR #400
DALLAS, TX 75225

SUNSET FURNITURE INT LLC
PO BOX 88926
CHICAGO, IL 60695-1926

SUNSET PARK REDEVELOPMENT COMMITEE, INC
5101 4TH AVENUE
2ND FLOOR
BROOKLYN, NY 11220

SUNSET TRADING
701 E INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109

SUNSTONE METAL PRODUCTS LLC
16004 CENTRAL COMMERCE DR
PFLUGERVILLE, TX 78660

SUPAWADEE JUMPANGEN 2378965
305 E SWISSVALE AVE APT B1
PITTSBURGH, PA 15218

SUPERIOR DEALS INC.

1870 BATH AVENUE
BROOKLYN, NY 11214

SUPERVISION/EXPLORE INFORMATION SERVICE
2750 BLUE WATER ROAD
STE 200
EAGAN, MN 55121

SUPPLY KING USA, LLC 1861690
55 OLD NYACK TURNPIKE
SUITE 210
NANUET, NY 10954

SURJIT SINGH
206 FALLEN LEAF DR
COLUMBIA, SC 29229-9430

SURUS DEVELOPMENT & CONSTRUCTION
1900 CROWN COLONY DRIVE
QUINCY, MA 02169

SUSAN ARRAND
13344 WENWOOD DRIVE
FENTON, MI 48430

SUSAN ATKINS 2386807
417 VENECIA WAY
AUGUSTINE, FL 32086

SUSAN BARTH 2385455
7918 VIA CALLENDO
CARLSBAD, CA 92009

SUSAN CANNY 2381946
1158 83RD ST
BROOKLYN, NY 11228-2938

SUSAN CARTER 2385548
230 SOUTH FANNIN AVENUE
TYLER, TX 75702

SUSAN COOK 1996912
1 C GATE FIVE ROAD
SAUSALITO, CA 94965

SUSAN CORDOVA 2386424
P.O. BOX 549
PONCHA SPRINGS, CO 81242

SUSAN FELLER 2380479
6308 HARDEN DRIVE
OKLAHOMA, OK 73118

SUSAN FLORES-HENDERSON 2385271
1033 WESTCREEK LANE
WESTLAKE VILLAGE, CA 91362

SUSAN FREED
30 OCEAN PARKWAY
APT 5B
BROOKLYN, NY 11218

SUSAN GARCIA-MORAL 2288796
106 MONTEZUMA CT
PLACITAS, NM 87043-8643

SUSAN GILLESPIE 2388309
38008 SE 47TH STREET
SNOQUALMIE, WA 98065

SUSAN GIRARD 2382555
6620 STILL POINT DRIVE
MELBOURNE, FL 32940

SUSAN HAMMOND 2385805
338 A HEARST AVE
SAN FRANCISCO, CA 94112

SUSAN HANDWERKER 2209520
21 E 2ND ST
BROOKYLN, NY 11218-1019

SUSAN HOPE 1848632
7106 HEBRON CHURCH ROAD
MEBANE, NC 27302

SUSAN HURLBURT 2387067
324 HIDEAWAY COVE DRIVE GATE: 6858#
SENECA, SC 29672

SUSAN JONES
141 JEFFERSON ROAD
EATONTON, GA 31024

SUSAN KELLY 2380361
1 APPLE TREE LANE
WARWICK, RI 02888

SUSAN KISSEL 2383507
504 OLD POORHOUSE RD
MURPHY, NC 28906

SUSAN KNAISEL
181 S LAKE MITCHELL DR

CADILLAC, MI 49601

SUSAN MAYER 2383057
3916 ASPEN STREET
CHEVY CHASE, MD 20815

SUSAN MCGWIER
841 E SHORE DR
CANTON, GA 30114

SUSAN MCLOON HODSON 1648255
1129 E 17TH AVENUE
DENVER, CO 80218

SUSAN MOORE 2381776
1400 LOCHMERE CIR
MIDLOTHIAN, VA 23114

SUSAN NELSON 2383804
402 W VAH KI INN RD
COOLIDGE, AZ 85128

SUSAN PULLIS 1895715
5 ORCHARD TERRACE
SUSSEX, NJ 07461

SUSAN RILEY 2333184
211 TIMBERLINE RD
STATESBORO, GA 30461

SUSAN RYU 2387693
33 CHOATE
IRVINE, CA 92620

SUSAN SELF 2388791
456 HOLLAND SPRINGS DRIVE
MARYVILLE, TN 37803

SUSAN SHIOW HUANG 2386617
6038 OCEAN TERRACE DR.
RANCHO PALOS VERDES, CA 90275

SUSAN SIEGEL 2255277
19201 HIGHWAY 12 # 207
SONOMA, CA 95476-5413

SUSAN STEWART 2381108
115 ABERDEEN AVENUE
CAMBRIDGE, MA 02138

SUSAN STICKLER 2390077
511 W EMMA ST

LAFAYETTE, CO 80026

SUSAN THOMAS 2384811
687 E 52ND STREET APT 1
BROOKLYN, NY 11203

SUSAN VAN EPPS 2379429
127 KAREN COURT
PALATKA, FL 32177

SUSAN VITT 2384555
5615 VIA MARIPOSA
YORBA LINDA, CA 92887

SUSAN WARD 1941140
47 VILLA DR
JACKSON, TN 38301

SUSAN WARREN 2381965
3560 RED LANE ROAD
DALZELL, SC 29040

SUSAN WHITEHEAD 2370265
3200 ECHO LAKE DRIVE
EUREKA, MO 63025

SUSAN WILSON 2388498
100 WATERS WAY
LILINGTON, NC 27546

SUSAN WINKLER 2387709
540 VISTA DE LA CIUDAD
SANTA FE, NM 87501

SUSAN WOLFE 2377324
7951 BENNETT BRANCH RD
MOUNT AIRY, MD 21771-4227

SUSAN YOUSEFI 2383220
6043 W 76TH ST
LOS ANGELES, CA 90045

SUSAN, VOLPI
5324 HALEWOOD COURT
BRADENTON, FL 34211

SUSANNE BOONE 2390322
1576 BELLE TREES DR
CORDOVA, TN 38016

SUSANNE CAMERON 2389314
223 PENDLETON HILL RD

NORTH STONINGTON, CT 06359-1412

SUZAN BIRNEY 653266
256 W MARIPOSA ST
ALTADENA, CA 91001

SUZAN DEASON 2364329
538 CABANA TRAIL
ANGLETON, TX 77515

SUZANNE BONDI
6161 VALLEY GLEN DRIVE
SAN JOSE, CA 95123

SUZANNE HARRIS 2385976
2624 BROADWAY APT C
SANTA MONICA, CA 90404

SUZANNE LUSSIER 2381397
5269 OLVERA AVE
SAN DIEGO, CA 92114-5215

SUZANNE REYNOLDS 1926451
2805 HURSTVIEW DR
HURST, TX 76054

SUZANNE VANCURA
1617 22ND STREET
MANHATTAN BEACH, CA 90266

SUZI PETROFF 2358896
212 MARTINGALE DRIVE
OAK POINT, TX 75068

SVETLANA SARGSYAN 2373433
14944 MAGNOLIA BLVD APT 101 101
SHERMAN OAKS, CA 91403

SVETLANA, TSYRENOVA
1760 73RD STREET
APARTMENT 2R
BROOKLYN, NY 11204

SWAN TILE & CABINETS 1450197
1101 TONNELLE AVENUE
NORTH BERGEN, NJ 07047

SYDNEY MONTESI 2382568
400 STUART STREET 15J
BOSTON, MA 02116

SYDNEY VEENKER 2385430

673

35713 E HISTORIC COLUMBIA RIVER HWY
CORBETT, OR 97019

SYEDA, KAZMI
2008 EAST 19TH STREET
2ND FLOOR
BROOKLYN, NY 11229

SYLVIA GALKE 2384404
1682 ROSEMARY DRIVE
CASTLE ROCK, CO 80109

SYLVIA LEBRON 2380593
44 LONDONDERRY WAY
SUMMIT, NJ 07901

SYLVIA WHITE 2383212
115 S. HANOVER STREET
CARLISLE, PA 17013

SYNDIA KILL 2390530
8021 S. FARMBELT DR
TUCSON, AZ 85756

SYNDIGO
PO BOX 734311
CHICAGO , IL 60673

SYVANTIS TECHNOLOGIES- GOED
13822 BLUESTEM CT
BAXTER, MN 56425

TABENA, WALKER
5 BLUE SLIP
APT 4M
BROOKLYN, NY 11222

TACONIC MANAGEMENT COMPANY 2246190
525 WEST 52ND ST
NEW YORK, NY 10019

TADEUSZ KIERAS 2388609
60 FRANKLIN STREET
LITTLE FERRY, NJ 07643

TAE YOUNG LEE
475 WASHINGTON BOULEVARD APT. 3703N
NEW JERSEY, NJ 07310

TAI LE 2384144
301 NETHERINGTON DRIVE
BROOMALL, PA 19008

TAI VU 2388222
7 MCCONNELL PLACE LN
HOUSTON, TX 77070

TAIYO RAWLINSON 2384898
5532 VICENTE WAY
OAKLAND, CA 94609

TAL DANINO 2386033
158 W 120TH ST APT 1 - UPSTAIRS
NEW YORK, NY 10025

TALCIA, SMITH
715 EAST 95TH STREET
BROOKLYN, NY 11236

TALENT SOFTWARE (APPLICANTTRACKINGSOFTWARE)
PO BOX 697
BARTONSVILLE, PA 18321

TAMAR, KIRVALIDZE
65 ORIENTAL BLV
APT 7H
BROOKLYN, NY 11235

TAMAR, TABATADZE
8800 20TH AVE
APT 5J
BROOKLYN, NY 11214

TAMARA KELLY 2013398
1515 CHRISTINA DRIVE
BOULDER, NV 89005

TAMARA LOWENGRUB 2315384
6236 UTAH AVE NW
WASHINGTON, DC 20015-2417

TAMARA OKELLY 2382323
2701 ORCHARD PARKWAY
SAN JOSE, CA 95134

TAMARA YAKIMCHUK 2386778
4121 COBBLE WOOD COURT
SACRAMENTO, CA 95826

TAMI GODDARD 2381743
3460 FM 2493 E
BULLARD, TX 75757

TAMI RUE 2388446

820 N.E. REVERE AVE.
BEND, OR 97701

TAMI YAEGASHI 2387127
260 22ND ST APT 1
BROOKLYN, NY 11215-6504

TAMMARA HARVIN
12105 ELMWOOD DR.
BRANDYWINE, MD 20613

TAMMI CLEARFIELD 1043217
14901 SW 179 AVENUE
MIAMI, FL 33196

TAMMIE RHODA 2385117
282 DOUGLAS RD
HERNANDO, MS 38632-9552

TAMMIE WOLFF 2361434
7354 METCALF RD YES
THOMASVILLE, GA 31792

TAMMY CRAWFORD-WILSON 2389947
616 SILO ST
SCHERTZ, TX 78154

TAMMY DECOUX 2384184
16876 FALCON SOUND
MONTGOMERY, TX 77356

TAMMY DUJMOVICH 2378349
159 MCKAY RD
APTOS, CA 95003

TAMMY MORRIS 2370138
PO BOX 2005
SEASIDE, OR 97138-2005

TAMMY THOMAS 2385860
2878 SUNNYSIDE ROAD
SMITHFIELD, KY 40068

TAMMY TURBEVILLE 1732416
935 FOX HOLLOW RD
CONWAY, SC 29526

TAMTA, AMASHUKELI
7805 18TH AVENUE
APT 2R
BROOKLYN, NY 11214

TAMZID HASAN 2389223
14825 89TH AVE 60
JAMAICA , NY 11435

TAN HUYNH 2389778
89 HAWTHORNE AVE WEST
SAINT PAUL, MN 55117

TANGELA WORLEY 2200752
1642 SHADOWMOSS LANE
GERMANTOWN, TN 38138

TANIA DIBBS 1032289
7679 LIMESTONE DRIVE 135
GAINESVILLE, CO 81621

TANJA STOJADINOVIC 2337822
3509 E WEST HWY
CHEVY CHASE, MD 20815

TANYA BACCAM
3931 SPINNAKER RUN PT
LITTLE ELM, TX 75068-3113

TANYA TUCCILLO 2385711
101 LAMBERTVILLE HQ ROAD
STOCKTON, NJ 08559

TAO YUN
102 BOX HILL DR # PO
CHERRY HILL, NJ 08003-2610

TARA BRYANT 2386688
205 HOUDINI WAY
KINGSLAND, TX 78639

TARA CAVANAGH 2386659
4 REVERIE LN
LINCOLN, RI 02865

TARA DICKERSON 2384049
3886 DEBERRY DR
SARASOTA, FL 34233

TARA HARTMAN 2382912
9613 HEATHER LN
BENTONVILLE, AR 72712

TARA MULLEN 2384300
744 OESTE DRIVE 6
DAVIS, CA 95616

TARA REILLY 2300590
2S137 MAYFIELD LN
GLEN ELLYN, IL 60137

TARA SNOW 2385369
1834 N 300 E
NORTH OGDEN, UT 84414

TARAS ZADOROZHNYY 2372847
325 BOGERT AVENUE
TORONTO,  M2N 1L8

TAREK BUYS HOUSES, LLC 2389691
ATTN:  ANNETTE FLORES
4411 E LA PALMA AVE
ANAHEIM, CA 92807

TAREK REDWAN 2389329
9908 UVALDE AVENUE
LUBBOCK, TX 79423

TAREK, CONSTANTINE
213 PARK AVE
OLD BRIDGE, NJ 08857

TARGBE, SOMAH JR
723 E 27TH ST APT 6D
APT 6D
BROOKLYN, NY 11210

TARIK MEERTINS 2383468
97 BROOKLYN AVE., # 5C
BROOKLYN, NY 11216

TARIK, MCCLAIN
89 HUSTON ALLEY
TRENTON, NJ 08611

TARUS JEFFERSON
40 KINGCREST TER
RANDOLPH, MA 02368

TARYN OCONNELL 2379998
11 QUARRY HILL RD
WESTFORD, MA 01886-1157

TASHA COLLINS 2378795
1604 FOREST PARK DR
DISTRICT HEIGHTS, MD 20747

TASHA PICKREN 2388873
1040 HIGHWAY 98 E  SCENIC STAYS

DESTIN, FL 32541

TASHAWN, KIDD
11 MICHAEL DRIVE
HAMILTON, NJ 08609

TASHIMA, HOPWAH
APT 6E 275 JACKSON STREET
BROOKLYN, NY 11211

TASNEEM KHAN 2373789
82 NORTH AVE
WESTPORT, CT 06880-2721

TATE DAVID 2382800
707 N ASH ST
KERMIT, TX 79745

TATEV HAKOBYAN 2389282
111 N OHIO AVE
ATLANTIC CITY, NJ 08401

TATIA, SVINTRADZE
2301 KINGS HWY
APT 3E
BROOKLYN, NY 11229

TATIANA NESTEROVA 2388311
28 ANDREWS STREET LEFT SIDE ENTRANCE
STATEN ISLAND, NY 10305

TATYANA MANZIK 2382836
122 LANDINGS DRIVE
AMHERST, NY 14228

TATYANA RASHENKO 2384953
4400 RENAISSANCE PKWY WAREHOUSE AREA, CALL TATYANA BEFORE DELIERY
CLEVELAND, OH 44128

TAX REV NEW MEXICO
1200 SOUTH ST. FRANCIS DRIVE
SANTA FE, NM 87505

TAY EXAMOND 2340708
83 VINE ST 1
BEDFORD, MA 02740

TAYLOR BODMAN 2380833
7790 N GRANITE RIDGE RD
TETON VILLAGE, WY 83025

TAYLOR NIEHUES 2384579

12911 CHAIN LAKE RD
SNOHOMISH, WA 98290

TAYLOR PLATOW 2312566
1522 ASHLEY CT
TOMBALL, TX 77375

TAYLOR THEVENOT 2380822
3002 ROCKCLIFF LN
SPRING VALLEY, CA 91977

TAYLOR WYCOFF 2385889
4665 35TH ST
SAN DIEGO, CA 92116

TAYLOR, SNOW
41 HOMESTEAD DRIVE
PEMBERTON, NJ 08068

TAYSEER RAZIK 2383283
9-15 166TH STREET 5D
COLLEGE POINT, NY 11357

TCM 2378166
110 GLEN AVE
CHESTER, PA 19382-5606

TEAL BINGHAM 2379929
1706 W 8TH STREET
BLOOMINGTON, IN 47404

TECHNICAL RESOLUTIONS 2045210
5711 THOMAS RD
CANANDAIGUA , NY 14424

TECHNO APPLIANCE LLC
1681 RARITAN ROAD
CLARK, NJ 07066

TED BALDWIN 2386976
3212 HAYNES LENNON HWY
CHASBOURN, NC 28431

TED BIELOWICZ
3659 SQUARE WEST LANE
SARASOTA, FL 34238

TED LURVEY 2383178
307 WEST 8TH STREET
TRAVERSE CITY, MI 49684

TED SCHIEFER 1470220

3864 OLD EASTON RD
DOYLESTOWN, PA 18923

TED SUMMERS 2386615
42 ROSEBANK AVE
KENTFIELD, CA 94904

TEEJAY KNIGHT 2377966
105 BAIRD BUTTE RD
WIBAUX, MT 59353

TEJAL RAJABABOO 2386962
309 TWIN CREEKS CT
BOLINGBROOK, IL 60440

TEJAS TRIPATHI 2385318
16677 LOWELL BLVD STE 100
BROOMFIELD, CO 80023

TEMITOPE, ODIHILI
37 LANGHOLM CT
EDISON, NJ 08817

TEONA, KOPALEISHVILI
1650 OCEAN PARKWAY
6H
BROOKLYN, NY 11223

TERAMIND INC
19495 BISCAYNE BLVD
SUITE 606
AVENTURA, FL 33180

TERENCE ENOH
450 BEAR HILL RD
ANDOVER, MA 01845

TERENCE, DAVIS
20 PENNWOOD AVE
EWING, NJ 08638

TERESA BACHMANN 2389736
1230 S 37TH ST
LINCOLN , NE 68510

TERESA BOYD 2389391
12255 PETTICOAT LANE
MC CALLA, AL 35111

TERESA CARLTON 2388814
414 ARIZONA DR
MEXICO BEACH, FL 32456

TERESA CEN 2368398
2 PUTNAM AVE
JERICHO, NY 11753-1926

TERESA DAGDAG 2388531
1509 AMBERJACK DR
GAUTIER, MS 39553

TERESA ELLIOTT -BUSH 2383074
615 W. 12TH STREET
BOGALUSA, LA 70427

TERESA FALCONER 2381797
24499 SW GRAHAMS FREEY RD
WILSONVILLE, OR 97070

TERESA GOZZANO 2385092
3253 COLUSA STREET
PINOLE, CA 94564

TERESA HERRERA 2375115
106 OXFORD COURT
GOODLETTSVILLE, TN 37072

TERESA HUBBELL 2387962
1887 92ND AVE
ZEELAND, MI 49464

TERESA KANEWSKE 2381582
223 11TH ST SE
WASHINGTON, DC 20003

TERESA LEAHY-HUNTER 2387823
PO BOX 590
ENUMCLAW, WA 98022

TERESA MAY 2386821
1327 NORTH WALNUT STREET
BLOOMINGTON, IN 47404

TERESA MIDDLETON 2381293
3560 OCONNER DRIVE
LAFAYETTE, CA 94549

TERESA MORRISON 2389248
4812 TALTON DRIVE
MIDDLETOWN, OH 45042

TERESA ROZANAS 2387093
4225 ANDERSON CIRCLE
EVANS, GA 30809

TERESA SCOTT 2384214
6165 PONY EXPRESS TRAIL SPC 28
POLLOCK PINES, CA 95726

TERESA SEYMOUR 2385989
3209 STATE ROUTE 109
COPALIS BEACH, WA 98535

TERESA SMITH 2389436
6242 STOCKWELL DR
FRISCO, TX 75034

TERESA WILLIAMS 2383713
4320 REDDING CIRCLE
GRAND BLANC, MI 48439

TERESA YON 2383631
1140 NASH ROAD
MONTICELLO, FL 32344

TERESITA CRUM 2383659
23203 LOS CODONA AVE
TORRANCE, CA 90505

TERI SCHENKMAN 2386168
2 ELATH ST
NEW CITY, NY 10956

TERI SILVERS 2384491
2373 BROADWAY
APT 1704
NEW YORK, NY 10024

TERI SPRINGER 2383150
8452 FREDERICKSBURG RD 216
SAN ANTONIO, TX 78229

TERMINAL CONSTRUCTION CORP.
215 NEW JERSEY 17
NEW JERSEY, NJ 07075

TERO RANTA 2384591
11988 HALFOAK TERRACE
SAN DIEGO, CA 92128

TERRA FINANCIAL SOLUTIONS LLC
15 AMERICA AVENUE
SUITE 301
LAKEWOOD, NJ 08701

TERRAIN SEATTLE CO 1721317

20613 6TH AVENUE SOUTHWEST
SUITE 103
NORMANDY PARK, WA 98166

TERRANCE BARBER 2388352
2330 ROUTE 33 S 315 TERRY BARBER MANAGEMENT LLC
ROBBINSVILLE, NJ 08691

TERRANCE DOYLE 2389982
452 SOUTHINGTON BLVD
PAINSEVILLE, OH 44077-2844

TERRANCE MCDONALD 2389070
18985 QUAIL CREEK DRIVE
FAIRHOPE, AL 36532

TERRENCE BARSTOW 2370037
600 RADFORD DR
OLIVETTE, MO 63132

TERRENCE BIKOWICZ 2376136
18 CARRIAGE RUN
BALLSTON, NY 12027

TERRENCE MORRISSEY 1780145
3105 33RD STREET
SAN DIEGO, CA 92104

TERRI CARESS 2223705
1219 CASTELLINA LN
HOUSTON, TX 77055

TERRI JOHNSON 2362779
304 TRIGONIA RD
GREENBACK, TN 37742

TERRI KERSCHEN 1236554
9345 N 145TH EAST AVE
OWASSO, OK 74055

TERRI TALLERICO 2385770
1073 GOLF COURSE DRIVE
ROHNERT PARK, CA 94928

TERRY FISHER 2385435
2000 TERRY ROAD
HILLSBOROUGH, NC 27278

TERRY GRAHAM 2378559
3778 COUNTY ROAD 200
VALLEY VIEW, TX 76272

TERRY PARADIS 2384171
366 CROSSWINDS BOULEVARD
CROSSVILLE, TN 38572

TERRY ROTH 2384760
350 WILLIAMS LANE
CHATHAM, IL 62629

TERRY SHARPE 1483294
4271 SANDSTONE SHORES DRIVE
STOCKBRIDGE, GA 30038

TERRY WONG 2383824
211 WEST PROSPECT ST
SEATTLE, WA 98119

TERRY YOUNG 2384116
1534 BEACHCOMBER BOULEVARD
NORTH BEACH 26
LAKE HAVASU CITY, AZ 86403

TERYN ROBINSON
517 AIKEN RD
SHELBYVILLE, KY 40065

TESIA TRUITT 2384249
12800 BRIAR FOREST DR  UNIT 114
HOUSTON, TX 77077

TESS WINLOCK 2383532
8 BUCHANAN ST. 515
SAN FRANCISCO, CA 94102

TESSA EDELEN 2375140
5240 MOUNTAIN VIEW DRIVE
BROAD RUN, VA 20137

TESSA MADDEN 2383341
123 AVON STREET
NEW HAVEN, CT 06511

TESTER CONSTRUCTION GROUP LLC
1 BALA PLAZA
618
CYNWYD, PA 19004

TETYANA BELOBORODYY 2387319
9709 83RD AVE NE
MARYSVILLE, WA 98270

TEXAS PRIME REAL ESTATE LLC
17220 ROCKY RIDGE RD

AUSTIN, TX 78734-1037

TEYA MILLER 2379789
13003 APPLE TREE ROAD
HOUSTON, TX 77079

TFORCE FREIGHT, INC
1000 SEMMES AVENUE
PO BOX 1216
RICHMOND, VA 23218-1216

THACH HUYNH 2379633
5419 CHAPEL BROOK DR
HOUSTON, TX 77069

THAD STEWART 2269502
45001 HC 72 BOX
DYER, NV 89010

THADDEUS FORTIN 2381802
890 BAINBRIDGE DRIVE
WEST CHESTER, PA 19382

THE APPLIANCE REPAIR PROFFESIONALS
500 S MILL AVE
UNIT 858
TEMPE, AZ 85280

THE CHURCH OF JESUS CHRIST OF LATTE 2384354
4889 BEAR ROAD
LIVERPOOL, NY 13088

THE CHURCH OF JESUS CHRIST OF LATTER DAY SAINTS 2381649
9600 WEST GRANGE AVENUE
HALES CORNERS, WI 53130

THE CITY OF NEW YORK
MAYOR'S OFFICE OF CONTRACT SERVICES
255 GREENWICH ST, 9TH FLOOR
NEW YORK, NY 10017

THE CITY OF NEW YORK
MAYOR'S OFFICE OF CONTRACT SERVICES
255 GREENWICH ST, 9TH FLOOR
NEW YORK, NY 10017

THE CONTINENTAL INS CO
151 N. FRANKLIN
CHICAGO, IL 60606

THE DERMOT COMPANY L.P.
729 7TH AVENUE 15 FL

15 FL
NEW YORK CITY, NY 10019

THE DERMOT COMPANY L.P. 1395496
220 EAST 72ND STREET
15 FL
NEW YORK, NY 10021

THE DERMOT COMPANY L.P. 1395496 : 316 BERGEN 2381989
729 7TH AVENUE
15TH FL
NEW YORK, NY 10020

THE DERMOT COMPANY L.P. 1395496 : ARABELLA 101 2381832
101 AVENUE D
NEW YORK, NY 10009

THE JARRELL COMPANY 1495285
2651 FONDREN DR
DALLAS, TX 75206

THE KITCHEN AND BATH STUDIO 2162154
485 WINDING ROSE DRIVE
UNIT 406
ROCKVILLE, MD 20850

THE RANGE STORE
THE RANGE, ELSIE MARGARET HOUSE
WILLIAM PRANCE ROAD
PLYMOUTH,  PL6 5ZD

THE RANGE STORE 1699198
3716 AUBURN WAY NORTH
#104
AUBURN, WA 98002

THE STOCK MARKET
PO BOX 2940
NEWPORT NEWS, VA 23609-2940

THE W GROUP
2357 60TH STREET
BROOKLYN, NY 11204

THE WHITING-TURNER CONTRACTING COMPANY
300 EAST JOPPA ROAD
TOWNSON, MD 21286

THE WHITING-TURNER CONTRACTING COMPANY 1438121 : BROADVIEW SENIOR
LEARNING COMMUNITY AT PURCHASE 2374079
735 ANDERSON HILL ROAD
STE 800

HARRISON, NY 10577

THE WILLIAMS C/O MIDWOOD MANAGEMENT 1794222
430 PARK AVENUE
SUITE 505
NEW YORK, NY 10022

THEADORE CARSON 2383758
10985 ATOMIC ROAD
NORTH AUGUSTA, SC 29841

THELMA ANTHONY 1739777
861 E 221ST ST
BRONX, NY 10467

THELMA, TARVER
589 CARLISILE DRIVE
MORRISVILLE, PA 19067

THEODORE GEROW 2387976
2320 SOUTH ROAD  SELF
WILLISTON, VT 05495

THEODORE LENNON 2382587
11777 SAN VICENTE BOULEVARD
STE 900
LOS ANGELES, CA 90049

THEODORE MOORE 2384601
3170 NORTH ATLANTIC AVE APT 614
COCOA BEACH, FL 32931

THEODORE SUSZCZYNSKI 2382686
2356 LONE OAK LN
VISTA, CA 92084

THEODORE THEOFRASTOUS 2386057
1209 WEST 67TH STREET
CLEVELAND, OH 44102

THEODORE VOVOS
24520 ELECTRIC DR.
BAY VILLAGE, OH 44140

THERESA BOOC 2385895
48 FELA DRIVE PARLINNJ
PARLIN, NJ 08859

THERESA FRAZIER 2384888
343 COBBLESTONE LN
LANCASTER, PA 17601

THERESA PHAM HOMES 2382925
22810 GLENMONT ESTATES BLVD
MAGNOLIA, TX 77355

THERESA STRICKLAAND 2389049
301 MISSION ST 50C
SAN FRANCISCO, CA 94105

THERESA WADDELL 2387773
3334 COLONIAL DRIVE
AIKEN, SC 29801

THERESA WEST
5568 LONGRIFLE ROAD
WESTERVILLE, OH 43081

THERESA WILSON
735 N. PARK ST.
CORTEZ, CO 81321

THERESA WILSON 2381900
1267 160TH STREET
NEW RICHMOND, WI 54017

THERON HOGAN 2385667
359 N MAIN ST
KENTON, OH 43326

THIEN HO 2252375
1119 DOUGLAS ST
LOS ANGELES, CA 90026

THINKEQUITY LLC
17 STATE STREET
41ST FLOOR
NEW YORK, NY  10004

THM, LLC
6828 W. OAK CROSSING WAY
HERRIMAN, UT 84096

THOMAS ADRAHTAS 1999562
1205 CEDARHILL DR
ROYAL OAK, MI 48067-1287

THOMAS ANDRUSKEVICH 2232194
100 WORTH AVENUE
APARMENT 312
PALM BEACH, FL 33480

THOMAS ARAUJO 2382124
1125 E BROADWAY

#550
GLENDALE, CA 91205

THOMAS BAKER 2382753
1124 10TH STREET NW APT TB
WASHINGTON, DC 20001

THOMAS BALLARD 2384055
1711 ELIJAH LOFTIN RD
KINSTON, NC 28504

THOMAS BECK 2386696
11137 VALLEY LIGHTS DRIVE
EL CAJON, CA 92020

THOMAS BLISS JR 2381196
6157 HERITAGE DR
AGOURA HILLS, CA 91301-4123

THOMAS BREEDING 2386325
5277 OLD ALEXANDRIA TPKE
BROAD RUN, VA 20137-2124

THOMAS BRUGGER 2386957
3972 BARRANCA PARKWAY
IRVINE, CA 92606

THOMAS CHILLEMI 2386725
13 MYRTLE AVE
HUNTINGTON, NY 11743-3506

THOMAS CHIMENTO 2378424
932 COCHRAN ST
DANIEL ISLAND, SC 29492-7574

THOMAS CRUMP 1805321
425 CENTER ST WEST
WARREN, OH 44481

THOMAS CULOTTA
26 BELLIS CIR
CAMRIDGE, MA 02140-3208

THOMAS CUMMINGS 2379155
7 LAKESIDE CT
PLATTSBURGH, NY 12901

THOMAS DIBLASIO 2378778
3705 DONEGAL CIRCLE
ORMOND BEACH, FL 32174

THOMAS DUBANOWICH 2379417

5878 HEDLEY ROAD
RADNOR, OH 43066

THOMAS DUPREE 2386458
1908 SOUTH TYLER ST
LITTLE ROCK, AR 72204

THOMAS ELLIOT 2322897
1084 NW KATSULES PL
BEAVERTON, OR 97006

THOMAS FARACCO 2344782
849 S. 7TH STREET 4G
PHILADELPHIA, PA 19147

THOMAS FELLENZ 2387153
131 APPLEWOOD LN
DUBLIN, PA 18917-2433

THOMAS FINN 2380116
14535 SANTA ROSA DR.
BROOKFIELD, WI 53005

THOMAS FITZGERALD 2387867
4707 VINEYARD COURT
SMYRNA , GA 30082

THOMAS FOWLER 2382369
864 MAPLETON ROAD
PRINCETON, NJ 08540

THOMAS FRANCE 2385560
187 ASPEN DR.
MILFORD, PA 18337

THOMAS GEISLER 2381078
209 WEXFORD PLACE
VENICE, FL 34293

THOMAS GODDEN 2382413
6 FORT HILL LANE
DUXBURY, MA 02332

THOMAS GOODGE 2384599
295 BARRELL VALLEY RD
SPRING CHURCH, PA 15686

THOMAS GREENLEE 2383919
158 SALEM RIDGE DRIVE
MCDONOUGH, GA 30253

THOMAS HERRITT 1628247

5925 NICHOLAS CT
CHESAPEAKE BEACH, MD 20732

THOMAS HOSKINS 1701244
2101 MARKET STREET, UNIT 3903
PHILADELPHIA, PA 19103

THOMAS HUBER 2378793
4807 FIKE DR
CHATTANOOGA, TN 37412

THOMAS KEATING 2285610
324 N LEHIGH CIR
SWARTHMORE, PA 19081-2109

THOMAS KEHOE 2384864
2 SOUNDCREST LANE
HUNTINGTON, NY 11743

THOMAS KOERNER 2297998
7162 COLE STREET, OPTIONAL, OPTIONAL OPTIONAL
DOWNEY, CA 90242

THOMAS KOLESAR 2383955
2240 W. LEGENDS WAY 2240 W. LEGENDS WAY
ANTHEM, AZ 85086

THOMAS KRISCHKER
5646 PALMER BLVD
SARASOTA, FL 34232

THOMAS LEMAIRE 2384131
401 PARKER LANE
YOUNGSVILLE, LA 70592

THOMAS LEWIS 578564
1537 AQUARIUS WAY
BOWKING GREEN, KY 42104

THOMAS LUTZ 2385943
353 W 4TH ST UNIT 702
CINCINNATI, OH 45202

THOMAS MCCASKILL 2390177
19333 W COUNTRY CLUB DR 1103
AVENTURA, FL 33180

THOMAS MELEO 205643
195 ADAMS STREET
BROOKLYN, NY 11201

THOMAS MULVILLE 2386425

2036 MOUNTAINEER DR S.E.
S.E. ALBUQUERQUE, NM 87123

THOMAS OLSON 2382961
1116 N. MOSLEY
TEXARKANA, AR 71854

THOMAS PECORARO 2384014
147 HOLLY HILL DR
MOUNT AIRY, NC 27030

THOMAS PELLEGRINO 2379682
8000 MADISON BLVD. D103 331
MADISON, AL 35758

THOMAS POTEAU 1279108
6908 NORTHFIELD DR
ANNANDALE, VA 22003

THOMAS RACCUIA 2390563
3433 NORTH 47TH WAY
PHOENIX, AZ 85018

THOMAS RUSHTON 2383407
34 TUCKAWAY CT
HENDERSON, NV 89074

THOMAS SCHMIDT 2389779
425 N 400 E
ELOGAN, UT 84321

THOMAS SIELATYCKI 2383809
6749 S WESTNEDGE AVENUE
PORTAGE, MI 49002

THOMAS SINNWELL 2385379
5774 FIRST LANDING WAY
BURKE, VA 22015-2616

THOMAS STIKELEATHER 2387483
6 ARLINGTON PARK  STIKELEATHER
JACKSON, MS 39211

THOMAS TERBELL 2368074
719 27TH ST
SAN FRANCISCO, CA 94131-1812

THOMAS TERUEL 1981576
2720 NW 17TH ST
OKLAHOMA CITY, OK 73107

THOMAS VANDER STICHELE 1389442

387 GRAND ST.
NEW YORK, NY 10002

THOMAS VINETZ 1002832
315 1/2 BROOKS AVENUE
VENICE, CA 90291

THOMAS W. ROBERTS  2387661
12427 WILLOW RIDGE LANE
KNOXVILLE, TN 37934

THOMAS WALLACH
1060 PUTNAM AVENUE APT 1R
BROOKLYN, NY 11221

THOMAS WEISER 1931054
6030 HOBBY LN
PINSON, AL 35126-4466

THOMAS WELCH 2378982
40 OGDEN ROAD
QUEENDSBURY, NY 12804

THOMAS WILTSEY 262384
20121 ONE EIGHTY FIRST PL NE
WOODINVILLE, WA 98077

THOMAS, BOWER
14 CHARLES BOSSERT DR
APT # B
BORDENTOWN, NJ 08505

THOR INTERNATIONAL
4651 E AIRPORT DR
ONTARIO, CA 91761

THREE ZERO TWO-M FRANKLIN TOWNSHIP, LLC
C/O GREEMBAUM, ROWE, SMITH & DAVIS, LLP
ATTN: LUKE J. KEALY
99 WOOD AVENUE SOUTH
ISELIN, NJ 08830

THURCON PROPERTIES LTD 2364133
1375 BROADWAY
6TH FLOOR
NEW YORK, NY 10018

TIANA KRAUS 1182580
PO BOX 205
CAZADERO, CA 95421

TIANA, ORTIZ

694

90 AVENUE D APT 9F
NEW YORK, NY 10009

TIBOR PINTER 2275303
7050 W.PALMETTO PARK ROAD 12-298
BOCA RATON, FL 33433

TIDEE SIMMONS 2383248
272 CR 3310B
CLEVELAND, TX 77327

TIFFANY CHIU 2382439
7450 HOLLY HILL DR. APT 117
DALLAS, TX 75231

TIFFANY HULSEY 2385787
1150 CARLSON DRIVE
COLORADO SPRINGS, CO 80919

TIFFANY KOEHN 2388927
21 DIADEN DRIVE
SUBLETTE, KS 67877

TIFFANY LYNCH 2389588
400 MCDONALD RD
COVINGTON, GA 30014

TIFFANY ODONNELL 2314759
12790 ROSEWOOD DRIVE
SAINT JOHN, IN 46373

TIFFANY RIGGS 2388658
211 CONSTELLATION DR
SLIDELL, LA 70458

TILFORD BROCKETT BROCKETT 2235748
3122 CHICHESTER LANE
FAIRFAX, MD 20910

TIM APPENZELLER 2330249
4400 GARRISON ST NW
WASHINGTON, DC 20016

TIM COCHRAN 2384470
106 MILLER RD
NORTH STONINGTON, CT 06359

TIM CORNELSON 2381578
4017 BELLEFONTAINE ST
HOUSTON, TX 77025

TIM CRONCE 1172018

1620 BLAKE AVENUE
MILWAUKEE, WI 53172

TIM CUNNINGHAM 2386048
13911 W. 72ND CT.
SHAWNEE, KS 66216

TIM DOSS 2389572
39675 CALLE SAN CLEMENTE
MURRIETA, CA 92562

TIM ENGEBRETSON 2383308
185 CRESTLINE AVE
KALISPELL, MT 59901

TIM FREUND
1440 STATE HWY 248 STE Q287
BRANSON, MO 65616

TIM KEMPTER
2148 FRONTIER ST
LONGMONT, CO 80501

TIM LONG 2385881
4609 S LAKERIDGE DRIVE
HOOVER, AL 35244

TIM MCCAUGHEY 2384705
10553 LIMEBERRY DRIVE
BOYNTON BEACH, FL 33436

TIM MURPHY 2384122
5 MARTHA DR
TRENTON, NJ 08610

TIM REILLY 2379000
8011 TURIN RD
ROME, NY 13440

TIM ROMANCZ 2381931
427 FARMINGTON AVE
WATERBURY, CT 06277

TIM ROWELL
1681 VALOR RIDGE DRIVE
KENNESAW, GA 30152

TIM SHERK 2257547
1695 HARTIG DRIVE
GROVE CITY, OH 43123

TIM SHORT 2385529

502 W RIVERSIDE AVE 103
SPOKANE, WA 99201

TIM SUTTON 2387729
357 AULTMAN AVE. N. W
CANTON, OH 44708

TIM WIER
18825 EMERY AVE
HASTINGS, MN 55033-9556

TIMOTHY BORK 2385745
3308 R ST NW
WASHINGTON, DC 20007

TIMOTHY BURKE 647705
27 GLORIA CIR
BURLINGTON, MA 01803

TIMOTHY CLACKETT 2387750
23812 CROSSON DRIVE CROSSON DRIVE
WOODLAND HILLS, CA 91367

TIMOTHY CLARY 2390189
6826 PRIVATE ROAD 705
ANSON, TX 79501

TIMOTHY E BUTLER 2385853
4603 S SHERMAN ST
ENGLEWOOD, CO 80110

TIMOTHY FICHTNER 2372721
59 PEACOCK DRIVE
LANCASTER, PA 17601

TIMOTHY HUGHES
249 RINTIN ST
FRANKLIN SQUARE, NY 11010

TIMOTHY JOHNSON 2388625
704 WEST LENOIR AVE
KINSTON, NC 28501

TIMOTHY MARSDEN 2381738
833 SCHILLER AVE
HAMILTON, NJ 08610

TIMOTHY MINK 1600526
717 KING STREET
CHARLESTON, SC 29403

TIMOTHY MOOS 1179481

6930 VESSUP LANE
ST. THOMAS, VI 00802

TIMOTHY PIERCE 2380760
99 SLICERS MILL ROAD
RISING SUN, MD 21911

TIMOTHY REYNOLDS 2385004
5685 CASEY DR
HOWELL, MI 48843

TIMOTHY SEEBER 2379509
3753 W SUMMER HEIGHTS DR
SOUTH JORDAN, UT 84095-5096

TIMOTHY WHISTED 2387118
9 E FRANKLIN ST
BALTIMORE, MD 21202

TIMOTHY WHITE 2383961
5423 16TH PL
LUBBOCK, TX 79416

TIMOTHY WHITECROSS
11 NEW RD
CHEPACHET, RI 02814

TIMOTHY WILES 2390206
6524 STONLEY CIR SW, OCEAN ISLE BEACH, NC, 28469
OCEAN ISLE BEACH, NC 28469

TIMUR ARIPSHEV 2374772
15440 SHERMAN WAY APT 4125
VAN NUYS, CA 91406

TINA BAXTER 2384833
5006 NW 35TH LANE RD
OCALA, FL 34482

TINA CONNELLY 2373275
N7354 COUNTY ROAD EE
BANGOR, WI 54614

TINA LU 1220419
P.O. BOX 641963
SAN FRANCISCO, CA 94164

TINA MARKS 2244515
10 VILLAGE PARK CT
SCOTCH PLAINS, NJ 07076-1118

TINA MEYER 2387564

476 AUSTIN DR
WASHINGTON, MO 63090

TINA NADARE
4330 MANHATTAN AVENUE
BROOKLYN, NY 11224

TINA RATELIFF
711 NAVARRO STREET SUITE 400 KAIROI RESIDENTIAL
SAN ANTONIO, TX 78205

TINA WARD 2367562
135 W HINES HILL RD
HUDSON, OH 44236-1032

TINATINI, GOGOTCHURI
1857 85TH STREET
APT 1A
BROOKLYN, NY 11214

TINGYU ZHAO
6232 ISLEWORTH DR
GLEN ALLEN, VA 23059

TISHAM, CHOWDHURY
166-05 HIGHLAND AVENUE
APT-8V
JAMAICA, NY 11432

TISHMAN CONSTRUCTION CORP.
100 PARK AVENUE
NEW YORK CITY, NY 10017

TIWAN, RITTER
11 MORELAND AVE
TRENTON, NJ 08618

TN WARD COMPANY
129 COULTER AVENUE
ARDMORE, PA 19003

TOBAN OBRIEN 2374832
39 GLANN RD
APALACHIN, NY 13732

TOBIN, EDWARD
17 RUE BEAUTREILLIS
PARIS, 4E ARR. 75004

TOBY PURSE 1777400
315 E NEW MARKET RD
IMMOKALEE, FL 34142

TOCCORA WARD 2385321
9216 HARRY HINES BLVD
DALLAS, TX 75235

TODD BAKER 2388272
311 DOWNING CREEK TRL
CANTON, GA 30114

TODD BOWDEN 2342727
209 POCOSIN DRIVE
MANDEVILLE, LA 70471

TODD FEUERSTEIN
90 STERLING RD
CUTCHIGUE, NY 11935

TODD FREDERICK 2386380
328 DOGWOOD CIR
GADSDEN, AL 35901

TODD HANDY 2381191
205 COLUMBIA HILL RD
AVERILL PARK, NY 12018

TODD JOHNSON 1657981
419 DIANA COURT 419 DIANA COURT
ROCKINGHAM, VA 22801

TODD JOHNSON 2388979
16337 SWARTZ CANYON DR.
RAMONA, CA 92065

TODD MCDUFFEE 2382297
1314 KIRKSTONE WAY
APEX, NC 27523

TODD MORGAN
6857 EMMA COURT
WARRENTON, VA 20187-8965

TODD MORRIL 1666052
2401 BENSON MILL ROAD 2401 BENSON MILL RD
SPARKS, MD 21152

TODD TAYS 1195597
2401 N HWY 118
LOST ALASKAN RVP
ALPINE, TX 79830

TODD TOMLINSON 2384236
3500 MINUTEMAN DR.

FORT COLLINS, CO 80526

TODD W ORMSBY 2376890
12574 WITMER RD
GRABILL, IN 46741-9749

TODD WILSON 2386006
359 NORTHLAKE COVE
HOT SPRINGS, AR 71901

TODD YOUNG 2385463
809 DIXON AVE
SYKESVILLE, MD 21784

TOHID AZARI
19810 VALERIO ST
WINNETKA, CA 91306

TOM BARONE 2381365
1072 EMBARCATION ROAD
WASHINGTON CROSSING, PA 18977

TOM BENTZ 2378532
W6727 HWY F
NECEDAH, WI 54646

TOM BUONO 2383266
3305 PLEASURE AVE.
SEA ISLE CITY, NJ 08243

TOM COLLINS 2382063
6116 EAST LONGVIEW DRIVE
EAST LANSING, MI 48823

TOM DORON 2233326
1457 PAGE ST
SAN FRANCISCO, CA 94117

TOM DYKWELL 2385624
8349 EAGLE BROOK DR
LAND O LAKES, FL 34638

TOM FERK
668 TEN MILE AVE.
NEKOOSA, WI 54457

TOM FULLER 1487436
2614 TAMIAMI TRAIL NORTH
NAPLES, AZ 86351

TOM GREEN 2382314
173 PERRY ST. APT. 2N

NEW YORK, NY 10014

TOM KALTER 2388465
2106 NORTH SAYRE AVENUE
CHICAGO, IL 60707

TOM O&ACUTE;STASIK 331007
4903 S DETROIT AVE
TULSA, OK 74105

TOM RAFTERY
2235 WINDSOR DRIVE
FLORISSANT, MO 63033

TOM RAINY
6205 SLEEPY HOLLOW LANE
ISLE, IL 60532

TOM SINGER 2390265
347 GARRISON BLVD
FAIRHOPE, AL 36532

TOM STEINGRABER 678288
587 INDIAN HOME ROAD
DANVILLE, CA 94526

TOM WIATT 2385818
2127 MELRIDGE PLACE
AUSTIN, TX 78704

TOM WILLIAMS 1633162
350 NORTH BEDFORD STREET
EAST BRIDGEWATER, MA 02333

TOM, PATTERSON
15 GROENDYKE CIR
MILLSTONE TWP, NJ 08535

TOMARA JACKSON 2384154
3297 FLORESTA DR
SAN JOSE, CA 951481610

TOMAS AVALOS 236225
3226 GALLI ST.
HAWTHORNE, CA 90250

TOMAS DIAZ 2380887
204 OLDWOODS ROAD
FRANKLIN LAKES, NJ 07417

TOMER HILLEL 2307032
55-43 MYRTLE AVE 2ND FLOOR

RIDGEWOOD, NY 11385

TOMER, KFIR
2944 W 5TH ST
APT # 18O
BROOKLYN, NY 11224

TOMMY OWEN
803 BELL FARM RD
EDISON, GA 39846

TOMMY R REDFERN
112 MAPLE AVE APT 5 APT 5
EATON, CO 80615

TOMMY SHORTESS 1015973
1685 N HILL AVE
PASADENA, CA 91104-1424

TOMMY VOSSMAN 2388323
466 SPIDERWORT DR
CLARKSVILLE, TN 37043

TOM'S FLOORING LLC
300 S PORTLAND AVE
OKLAHOMA CITY, OK 73108

TONY CLARK 1791338
11 CROSS RD
GARFIELD PLT, ME 04732

TONY STORNIOLO 2388784
S47W23365 LAWNSDALE ROAD
WAUKESHA, WI 53189

TONY&#X27;S APPLIANCE 1791407
14 E HAMPTON RD
LINDENHURST, NY 11757-6719

TONYA STROMQUIST 2384358
1729 38TH ST
SOMERSET, WI 54025

TONYA WILLIAMS 2386728
7225 COLONY DR
BLOOMFIELD, MI 48323

TOPASIA INTERNATIONAL LOGISTICS US CO LTD
110 LAKES DRIVE
SUITE 415
WEST COVINA, CA 91790

TOURNEAU, LLC 1673941
663 5TH AVENUE 7TH FLOOR
7TH FLOOR
NEW YORK, NY 10022

TOWER BROKERAGE 1797012
335 E 10TH ST
NEW YORK, NY 10009-5032

TOWNHOUSE RENTAL, LLC
41 UNION SQUARE WEST
WEST NEW YORK, NY 10003

TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC
PO BOX 660926
DALLAS, TX 75266â˜'0926

TQL - TOTAL QUALITY LOGISTICS
8330 LYNDON B JOHNSON FWY
#900
DALLAS, TX 75243

TRACE PENDRY 2383641
2223 WEMBLEY PLACE
OVIEDO, FL 32765

TRACEY CHESNIAK 2383726
1387 KENNEDY DR
HARTFORD, WI 53027

TRACEY CRAWFORD 2384556
2121 SE 5TH ST
CAPE CORAL, FL 33990

TRACEY DECHERT 2376052
8 AYER ROAD
HARVARD, MA 01451

TRACEY KEELER 2389903
567 MUIR STATION RD.
LEXINGTON , KY 40516

TRACEY WILSON 1908165
31 HUDSON YARDS 11TH FLOOR
NEW YORK, NY 10001

TRACI JANSCHUTZ 1695184
14636 BASILHAM LN
JACKSONVILLE, FL 32258

TRACI OLIVARES 1778509
14801 QUORUM DR SUITE 300

DALLAS, TX 75071

TRACI SPARKS 2376133
54822 MOUNTAIN VIEW CT.
BEND, OR 97707

TRACIE REDD 659084
200 GUESS CT
ALAMO, CA 94507

TRACIE WONG 2381924
11 RIVERSIDE DR APT 10KW
NEW YORK, NY 10023-2994

TRACO INDUSTRIAL 733855
1  MAPLE STREET
UNIT # 4
RUTHERFORD, NJ 07073

TRACY BARRETT-TANGOREN 2380932
7839 CAHILL RD
MANIUS, NY 13104

TRACY CARNEY 1949117
31700 118TH STREET
TWIN LAKES, WI 53181

TRACY CECIL 1861463
2100 NW 60TH AVE
OCALA, FL 34482

TRACY COONS
15 BROADMOOR AVE
COLORADO SPRINGS, CO 80906-3611

TRACY EPLER 2385424
24 GREENE AVENUE
BARRINGTON, RI 02806

TRACY JONES
1225 RIVER OAKS DRIVE
NORFOLD, VA 23502

TRACY JONIAK
111 N HARRISBURG AVE
ATLANTIC CITY, NJ 08401

TRACY KILLEN 2367351
4901 CHARMED COURT
WOODBRIDGE, VA 22192

TRACY KOHN 2384481

7965 SW 86 STREET APT 127
MIAMI, FL 33143

TRACY PILSON 2385552
6404 ROCKREST CT
RALEIGH, NC 27612

TRACY PLAYER 2387346
191 RICHARDSON RD
FITCHBURG, MA 01420

TRACY RODGERS
3491 HIGHLAND DRIVE
CARLSBAD, CA 92008

TRACY SZULIST 2379745
218 OAKRIDGE AVE
KENMORE, NY 14217

TRACY TRAVIS 2383358
12331 SOUTHPORT PARKWAY HAMPTON INN
LA VISTA, NE 68128

TRACY VALERIANI 1901667
8 ROXITICUS RD
MENDHAM, NJ 07945-3103

TRADEMARK GLOBAL, LLC
7951 WEST ERIE AVENUE
LORAIN, OH 44053

TRADEWORKS PPMS
39 ALPINE TERRACE
HILLSDALE, NJ 07642

TRAILS INN 1098301
37 MINGO HAWY
MAN, WV 25635

TRAITIANA, EDWARDS
76 JULIA AVE
HAMILTON, NJ 08610

TRANG KAMAR 2376114
350 MEMORIAL PKWY
BLOOMFIELD, NJ 07003

TRANS WORLD IMPORTS 675723
518 OLD POST ROAD
EDISON, NJ 08817

TRASHELLA, SANTOS

896 JEFFERSON AVE
APT 2
BROOKLYN, NY 11221

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ONE TOWER SQUARE
HARTFORD, CT 06183

TRAVIS FERGUSON 2387669
808 MOUND ST
SAINT PAUL, MN 55106

TRAVIS GORDON 1350526
2606 SPIRIT CREEK RD.
HEPHZIBAH, GA 30815

TRAVIS HUNTER 2390114
1284 E JESSE JAMES AVE
PUEBLO, CO 81007-3444

TRAVIS KAUFMAN 2387480
4008 52ND AVE SW
OLYMPIA, PA 19401

TRAVIS NEWTON 2381942
90 PRIEST RD
NOTTINGHAM, NH 03290

TRAVIS SHATSKY 1449890
151 KALMUS DR STE L4
COSTA MESA, CA 92626

TRAVIS STOLLER 2386945
236 JOHNSON CIRCLE
DEFIANCE, OH 43512

TRAVIS TRAVIS MCGUIRE 2385094
1515 HAUSER BLVD
LOS ANGELES, CA 90019

TRAVIS VAUGHAN 2388369
4732 S TAFT ST  VOT CONTRACTING
MORRISON, CO 80465

TRAVIS WALKER 2387718
3844 COUNTRY CLUB PLACE
CINCINNATI, OH 45208

TRENTON PEACE 2390380
5360 MILLSTONE COURT UNIT 3E
TAYLOR MILL, KY 41015

TRENTON SEIGLER 2389434
317 MAXWELL ROAD
AIKEN, SC 29803

TREVOR BRISTOL 2383516
50 BURNING TREE
BUTTE, MT 59701

TREVOR DOTSETH 2383709
20681 MALIBU AVE
PRIOR LAKE, MN 55372-8824

TREVOR FARNSWORTH 2383366
12 EAST 97TH STREET APT 3I
NEW YORK, NY 10029

TREVOR FORSYTH 1055386
1 MARVIEW  WAY
SAN FRANCISCO, CA 94131

TRI - STATE DISTRIBUTORS, INC.
LOCK BOX #306360
NASHVILLE , TN

TRI-CITY INDUSTRIAL, LLC 2383826
1620 WEST LEWIS STREET
SUITE E
PASCO, WA 99301

TRIDENT DEVELOPERS 2276922
128 MARINE AVENUE
BROOKLYN, NY 11209

TRIDENT STRUCTURAL CORP
335 EAST 6 ST
APT 1F
NEW YORK CITY, NY 10003

TRI-HILL MANAGEMENT LLC 1766652
845 THIRD AVENUE
NEW YORK CITY, NY 10022

TRIOST PROPERTIES LLC 1080602
75 CENTRAL PARK WEST APT #11D
NEW YORK, NY 10023

TRIPLE R GENERAL SERVICES
839 RENSSELAER AVE
STATEN ISLAND, NY  10309-2436

TRISH BUXMAN
14615 COUNTY ROAD 66

GREELY, CO 80631-9306

TRISHA BOYER 2386464
841 FOREST HILLS DRIVE
NASHVILLE, TN 37220

TRISHA WALDROP 2383738
1212 SUNDANCE DRIVE
MANHATTAN, KS 66503

TRISTAN CANNON 2386169
9350 THE RESORT PARKWAY
RANCHO CUCAMONGA , CA 91730

TRISTAN NEEDHAM 1120768
500 MIRAMAR AVE.
SAN FRANCISCO, CA 94112

TRISTAN SMITH 980047
912 SNYDER RD
EAST LANSING, MI 48823

TRI-STATE DISTRIBUTORS
2500 GEORGIA HIGHWAY 17
ROYSTON, GA 30662

TRI-STATE DISTRIBUTORS, INC.
2500 GEORGIA HIGHWAY 17
ROYSTON, GA 30662

TRISTATE VENTURES INC 1669458
125 WASHINGTON AVENUE
STATEN ISLAND, NY 10314

TRISTYN BROWN 2365369
5123 E TIMBALIER CT
COLUMBUS, GA 31907

TROY BOONE 2387328
6640 BOTTLEBRUSH LANE
NAPLES, FL 34109

TROY HILL 665751
10602 COUNTY ROAD 67
MANVEL, TX 77578

TROY HUYNH 2388192
3115 W POLK AVE
ANAHEIM, CA 92801

TRUDI CURTIS 1392480
122 WEST 14TH STREET UNIT 95

FRONT ROYAL, VA 22630

TRUDY PAVLIK 2386036
3701 BRINWAY DR
WEST MIFFLIN, PA 15122

TRUE MANAGEMENT
119 JAVA STREET
BASEMENT DELIVERY
BROOKLYN, NY 11222

TRUE MANAGEMENT 1467780
550 STATE STREET
APT 4L 4TH FLOOR    WALK UP
BROOKLYN, NY 11217

TRUJILLO'S PLUMBING INC/ PRUDENTIAL INSURANCE TRUJILLO
8380 NORTHGATE AVE APT 10 APT 10
CANOGA PARK, CA 91304

TS LOGISTICS SERVICE LLC
532 COURT ST
ELIZABETHPORT, NJ 07206-1353

TSA REALTY LLC 924403
182 WEST SHORE DR
PUTNAM VALLEY, NY 10579

TSD ROYSTON
PO BOX 306360
NASHVILLE, TN

TTP LIQIDATION CORP 1945526
781 RIVER STREET
PATERSON, NJ 07524

TUAN HA 2390706
7327 GARDEN FIELD LN
RICHMOND, TX 77407

TULFRA
87 WEST PASSAIC STREET
ROCHELLE PARK, NJ 07662

TULIP COOKING
209 RIVER ROAD EXT
COS COB, CT 06807-2543

TURBO AIR, INC.
4184 E CONANT ST
LONG BEACH, CA 90808-1789

TURNER CONSTRUCTION COMPANY
3 PARAGON DRIVE, SUITE 1
6TH FLOOR
MONTVALE, NJ 07645

TURNER CONSTRUCTION COMPANY
830 4TH AVE SOUTH
STE 300
SEATTLE, WA 98134

TUSHAR BEHERA 2387774
6728 EDGEMORE DR
COLLEGE GROVE, TN 37046

TWANIA ALSTON
3406 DUVALL AVE APT 1 B
BALTIMORE, MD 21216

TWIN CAM LLC 2390339
1710 TRANQUIL CHURCH ROAD
MULLINS, SC 29574

TWINER CHEUNG 2378503
1049 VIA BONITA
ALAMEDA, CA 94502

TY ARMSTRONG 1475290
9256 SE VENUS ST
SOBE SOUND, FL 33455

TY LIVIERI 2382834
5426 CHIEFTAIN CIRCLE
ALEXANDRIA, VA 22312

TYE BRANDS GROUP
50 HUDSON AVE
#302
PEEKSKILL, NY 10566-2066

TYEBRANDSGR   GOED
8 WALSH BLVD
SUITE 421
PEEKSKILL, NY 10566

TYLER ARNOLD 2382725
15 MILL VIEW CT
ADAIRSVILLE, GA 30103

TYLER BENZ 2385600
3050 SW 37TH AVE 2209
MIAMI, FL 33133

TYLER JONES 2386712
5123 OLD PLANK ROAD
ONONDAGA, MI 49264

TYLER LEONARD 2385498
55 JUDGE TORRES LANE E
GREENWICH, RI 02818

TYLER MINCEY 2384424
601 ANDERSON ST
SAN FRANCISCO, CA 94110

TYLER RHONE 2386642
4368 LYCOMING CREEK ROAD
COGAN STATION, PA 17728

TYLER ROBERTS 2382528
2535A N BOOTH ST
MILWAUKEE, WI 53212

TYLER STONE 2383196
8419 CALVERT ST
PENSACOLA, FL 32514

TYLER, ENDAZ
1005 HUGHES DRIVE
APT#16
HAMILTON, NJ 08690

TYLER, WLEKLIK
16 HAZELWOOD AVE
MIDDLESEX, NJ 08846

TYNISA BAYLES
603 DEERMOUNT STREET
KETCHIKAN, AK 99901

TYNNETTA MCINTOSH 2367440
P.O. BOX 3651
NEW YORK, NY 10163

TYREE TREVOR 2363775
8597 SE JENNINGS AVE
MILWAUKIE, OR 97267

TYREK, HALL
37 LINCOLN CT
HAMILTON, NJ 08629

TYRELL THIBEAULT 2384398
1645 E 22ND STEET
OGDEN, UT 84401

TYRONE, KING
320 MASSACHUSETTS AVE
HAMILTON, NJ 08629

TYSON PADGETT 2388976
1014 ELM ST APT 101
VERMILLION, SD 57069

U BUILD CONSTRUCTION LLC
33-54 FARRINGTON STREET
FLUSHING, NY 11354

U.S. AIR FORCE 1500208 : U.S. AIR FORCE - 193RD SPECIAL
OPERATIONS WING 2384079
75 MUSTANG ALLEY
MIDDLETOWN, PA 17057

U.S. AIR FORCE 1500208 : U.S. AIR FORCE - EC/DS 2389950
5656 TEXAS AVENUE
HANOVER, NJ 08640

U.S. AIR FORCE 1500208 : U.S. AIR FORCE - EDWARDS AFB 2382123
30 HOGLAN AVENUE
EDWARDS AFB, CA 93524

U.S. AIR FORCE 1500208 : U.S. AIR FORCE - MOUNTAIN HOME AFB
2390152
1050 DESERT STREET
BLDG. 2215
MOUNTAIN HOME AIR FORCE BASE, ID 83648

U.S. ARMY 1488074 : U.S. ARMY - FORENSIC TOXICOLOGY DRUG TESTING
LABORATORY 2377140
2490 WILSON STREET
FORT MEADE, MD 20755

U.S. ARMY 1488074 : U.S. ARMY - GEOTECHNICAL & STRUCTURES LAB
2372461
3909 HALLS FERRY ROAD
BLDG. 3396
VICKSBURG, MS 39180

U.S. ARMY 1488074 : U.S. ARMY - MCDONALD ARMY HEALTH CENTER
2388171
576 JEFFERSON AVENUE
NEWPORT NEWS, VA 23604

U.S. CITIZENSHIP & IMMIGRATION SERVICES - DENVER FIELD OFFICE
2384090
12484 EAST WEAVER PLACE
CENTENNIAL, CO 80111

U.S. NAVY 1501007 : U.S. NAVY - NAWCTSD 2389238
12211 SCIENCE DRIVE
ORLANDO, FL 32826

U.S. NAVY 1501007 : U.S. NAVY - NORFOLK NAVAL AIR TERMINAL
2384082
8449 AIR CARGO ROAD
NORFOLK, VA 23511

U.S. SMALL BUSINESS ADMINISTRATION
2 NORTH STREET
SUITE 320
BIRMINGHAM, AL 35203

U.S. TREASURY 1797080 : INTERNAL REVENUE SERVICE - CHEEKTOWAGA
OFFICE 2378057
2875 UNION ROAD
SUITE 12A
BUFFALO, NY 14227

UGUR OZKARDESLER 1962301
2514 S WALTER REED DR UNIT B
ARLINGTON, VA 22206

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

UMAIR, AZHAR
209 AVENUE F
APT # 5
BROOKLYN, NY 11218

UMESH BATRA
3279 LA ROCHELLE WAY
SAN JOSE, CA 95135

UNBEATABLESALE.COM, INC. 199596
195 LEHIGH AVENUE
LAKEWOOD, NJ 08701

UNIFIED CARRIER REGISTRATION PLAN
1369 LAMBERTON ROAD
SUITE C
HAMILTON, NJ 08611-

UNIQUE APPLIANCES
5-2245 WYECROFT RD
OAKVILLE, ON L6L5L7

UNIQUE FURNITURE (INACTIVE)

575 ROUTE 28
SUITE 108
RARITAN, NJ 08869-1354

UNIQUE GAS PRODUCT GOE
5-2245 WYECROFT RD
OAKVILLE, ON L6L5L7

UNIQUE GAS PRODUCTS LTD
2245 WYECROFT ROAD
#5
OAKVILLE, ON L6L 5L7

UNISHIPPERS
ATTN: ALAN ESTREICHER,  ESQ.
3620 QUENTIN ROAD
BROOKLYN , NY 11234

UNISHIPPERS
1445 44TH ST
BROOKLYN, NY 11219-2202

UNITED MAINTENANCE SUPPLIES 788071
199 LEE AVE
BROOKLYN, NY 11211

UNITED STATES STOVE(GOED)
227 INDUSTRIAL PARK BLVD
SOUTH PITTSBURG, TN  37380-1736

UPSCALE CONSTRUCTION
34 CT BOULEVARD
EAST HARTFORD, CT 06108

UPSCALE CONSTRUCTION
163 FITCH STREET
NEW HAVEN, CT 6515

US STOVE CO.
227 INDUSTRIAL PARK
S. PITTSBURG, TN 37380

USHANGI MEKABERIDZE 2373171
16 GARFIELD RD
UNIT 303
MONROE, NY 10950-6027

USPS STAMPS
900 BRENTWOOD ROAD NE
WASHINGTON, DC 20066-9998

UTTHAMKUMAR DURAIRAJ 2387789

76 WHITEHEAD RD
BRIDGEWATER, NJ 08807

UVAY, TRIVEDI
29 FIELDCREST DRIVE
COLUMBUS, NJ 08022

UYEN HON 2384701
1620 STONEYBROOK DR
HIGH POINT, NC 27265-2499

V2PROP
144 BUCKWALTER ROAD
ROYERSFORD, PA 19468

VADAKKENCHERRY V RAMANATHAN 2385354
400 EAST 56 STREET 35-O
NEW YORK, NY 10022

VALENCIA 2375784
32677 FARM TO MARKET ROAD 1575
LOS FRESNOS, TX 78566

VALENTIN LOPEZ 2383340
5312 CONLEY AVENUE
ODESSA, TX 79762

VALENTINO INTERNATIONAL LLC 2383276
41 PINE DRIVE
LITTLE SILVER, NJ 07739

VALERA KARCHA 2272908
7015 65TH AVE W
LAKEWOOD, WA 98499

VALERIE FULTON
29 JUNIPER ST
PORTLAND, ME 04673

VALERIE KOGAN 2337180
129 WEST 80TH STREET
UNIT 4    3RD FLOOR WALK UP
NEW YORK, NY 10024

VALERIE MCNABB 2382190
4626 STEWART REILLY DR NW
ACWORTH, GA 30101

VALERIY MURDAKHAYEV 2378545
6304 WETHEROLE ST
REGO PARK, NY 11374-2930

VALERIYA, GORNOSTAYEVA
1375 E 18TH ST
APT E7
BROOKLYN, NY 11230

VALERY BURNS 1399760
15705 JERICHO DR
ODESSA, FL 33556

VALLEY FORGE INS CO
151 N. FRANKLIN
CHICAGO, IL 60606

VALORIE CURRY 2381359
2091 GLASCO TPKE
WOODSTOCK, NY 12498

VANESSA AVILES
159 TORY CIRCLE
ENOLA, PA 17025

VANESSA HOLCOMB MANN 2388479
27 E ELM ST
YARMOUTH, ME 04096

VANESSA PLUMMER 2380573
206 GLENWAY DRIVE
AMHERST, VA 24521

VANESSA VAZART CURATED SPACES 2001790
4010 ALTA MESA DRIVE
LOS ANGELES, CA 91604

VANESSA, OBRIEN
35 PINEWOOD DRIVE
WINCHENDON, MA 01475

VANISREE ANNADATA 2387656
6 DEER CREEK COURT
REISTERSTOWN, MD 21136

VARA AIYAPPA 483088
22021 CRESTED QUAIL DR
ASHBURN, VA 20148

VASFI MUSTAFA 2383664
20912 W BRENTWOOD CT
PLAINFIELD, IL 60544-7352

VASHTI, SWINDELL
8 MEADOW BROOK RD
EDISON, NJ 08837

VASILII, SHPILCHIN
29 MALIBU COURT
FL 1
STATEN ISLAND, NY 10309

VASYL VOVKANYCH 1454873
1701 QUENTIN ROAD D8
BROOKLYN, NY 11229

VAUDEVILLE 1966081
PO BOX 1849
FREDERICKSBURG, TX 78624

VAUGHN REILLY 2388985
12719 N VISTAWOOD CT
SPOKANE, WA 99218

VCORP SERVICES, LLC
25 ROBERT PITT DR STE
204
MONSEY, NY 10952-3366

VEIKKO KOIVO 2381300
7 FILLMORE DRIVE
STONY POINT, NY 10980

VELINDA NIENOW 2384002
537 GLENMEADOW ST
RIVER FALLS, WI 54022

VENKATESH KINI 2379011
4627 ARMLEY POINT
PEACHTREE CORNERS, GA 30092

VENUS SANTAMARIA 2385327
8614 W. CHARTER OAK ROAD
PEORIA, AZ 85381

VERA GUIMARAES 2384916
2954 WEST 84TH STREET
UNIT 1
HIALEAH, FL 33018

VERA LEKHEL
14575 EAST SWEETWATER AVENUE
SCOTTSDALE, AZ 85259

VERA, NOVIK
1825 EAST 31ST STREET
BROOKLYN, NY 11234

VERANIKA VITSEN
16 EAST 40TH STREET
NEW YORK, NY 10016

VERIFI INC
8023 BEVERLY BLVD
SUITE 1
LOS ANGELES, CA 90048-4523

VERN ARNOT
125 EAST 1ST STREET
NECHE, ND 58265

VERNON DAWSON 2389754
1095 PALAFOX DR NE
ATLANTA, GA 30324

VERNON LEISINGER 2383846
1029 210TH STREET
WAVERLY, IA 50677

VERONICA AGONA-COFIELD 2386673
151 FROTHINGHAM AVENUE
JEANNETTE, PA 15644

VERONICA CHILD 2382359
155 E 38 ST APT 3J
NEW YORK, NY 10016

VERONICA CHOPLIN-PETERSON 2376573
2569 ADAM CLAYTON POWELL JR BLVD APT 23I
NEW YORK CITY, NY 10039

VERONICA DEL ZOTTO 2384549
15420 NW HIGHWAY 464B
MORRISTON, FL 32668

VERONICA SORIANO 2385871
10625 SOUTH AVENUE L
CHICAGO, IL 60617

VGL WORLD INC./GLOBAL LOGISTICS
510 PLAZA DR
STE 1247
ATLANTA, GA 30349-6021

VIC SZT 2387517
424 SW 26TH AVE
CAPE CORAL, FL 33991

VICKI NUNNARI 2389208
141 WEST AVE

LOCKPORT, NY 14094

VICKI SUH 2305414
9 EAST 38TH STREET 10TH FLOOR
NEW YORK, NY 10016

VICKI T NGUYEN 2388101
15958 NW WISMER DR
PORTLAND, OR 97229

VICKIE BLACK 2364239
1461 TOMS RIVER ROAD
JACKSON, NJ 08527

VICKIE TEAGUE 2387914
2644 UNIVERSITY AVENUE
SAN ANGELO, TX 76904

VICKY KAMPMAN
122 W. 8TH STREET
KEARNEY, MO 64060

VICKY SELLARS 2386446
1298 SE 225TH CT
KENT, WA 98031

VICKY TOLENTINO 2383570
5406 RIVERHILLS DR
TEMPLE TERRACE, FL 33617

VICKY WU 2380375
48-03 195 STREET
FLUSHING, NY 11365

VICTOR ALOR 2389935
1575 WINDING WAY
BELMONT, CA 94002

VICTOR BARBEY 2384867
141 PAINTBRUSH PATH
NEW BRAUNFELS, TX 78132

VICTOR BREEDVELD 2382844
1861 MCLENDON AVE NE
ATLANTA, GA 30307

VICTOR DELUCIA 2301462
490 OUTLOOK AVE
COLONIA, NJ 07067-3508

VICTOR ENRIQUE 2383840
1901 REGAL ROW

DALLAS, TX 75235

VICTOR ESPINOZA 1359404
2 NORTH ROAD
BREWSTER, NY 10509

VICTOR GARCIA 1438580
3712 WICHITA STREET
FORT WORTH, TX 76119

VICTOR GIRARDI 2381331
1216 BAY RIDGE PKWAY, 1ST FLOOR
BROOKLYN, NY 11228

VICTOR HUBBARD
17201 SE 109TH TERRACE ROAD
SUMMERFIELD, FL 34491

VICTOR KUZNETSOV 2384620
23 EAST 74TH STREET
APT 2G
NEW YORK, NY 10021

VICTOR LOPEZ 2388387
4765 FOUNTAINS DR S
LAKE WORTH, FL 33467-5068

VICTOR PEGUERO 2389312
10749 CLEARWATER TRAIL
COLLINSVILLE, MS 39325

VICTOR TORRES
2675 JOHNSON RD.
GERMANTOWN, TN 38139

VICTOR, OROZCO
1407 SHORE PARKWAY
APT 1
BROOKLYN, NY 11214

VICTOR, WU
1642 64TH STREET
2R
BROOKLYN, NY 11204

VICTORIA BURNETT 2383461
PO BOX 1200
STEVENSVILLE, MD 21666

VICTORIA GIBBS 2375400
632 PRINCE ST SE
GRAND RAPIDS, MI 49507-1240

VICTORIA GUBOGLO 1860448
3401 GREEN BRIAR COURT A
GULF BREEZE, FL 32563

VICTORIA HUET MAKAY 2376015
600 W WASHINGTON ST
MIDDLEBURG, VA 20117

VICTORIA LORBER 616626
488 APPLE LN.
KELSO, WA 98626

VICTORIA RANKIN 2386181
10831 DOWNTON AVE
SPOTSYLVANIA, VA 22553

VICTORIA REPPERT
2339 ASHMEAD PLACE NW APT 4
WASHINGTON, DC 20009

VICTORIA SMITH 2346595
4712 ADMIRALTY WAY `1215
MARINA DEL REY, CA 90292

VICTORIA, WASHINGTON
1625 ROCKAWAY PARKWAY
APT # 4G
BROOKLYN, NY 11236

VICTORIYA DEMIANENKO 2379286
11 CASSANDRA DR
ALPINE, NJ 07620

VICTOUR, SAADIA
1950 EAST 22ND STREET
BROOKLYN, NY 11229

VIG FURNITURE INC.
4615 ALCOA AVE
STE 1
VERNON, CA 90058-2415

VIGO INDUSTRIES LLC
320 MILL RD
EDISON, NJ 08817-6026

VIKING RANGE LLC
325 HORIZON DR
SUWANEE, GA  30024-3103

VIKRANT GOEL 1418567

1396 EL CAMINO REAL UNIT 108
MILLBRAE, CA 94030

VIKTOR LONGO 2384407
205 RUGBY RD
BROOKLYN, NY 11226-4549

VIKTORIIA BAZHENOVA
7510-C THOMAS DR C304 FUNQUEST
PANAMA CITY, FL 32408

VILLIAN, IVANTCHEV
175 BAY 25 ST
2FL
BROOKLYN, NY 11214

VIMA PROPERTY GROUP 2308889
24-57 49TH STREET
SUITE 202
ASTORIA, NY 11103

VIMAL BHAKTA 2374880
901 EAST DICKINSON BOULEVARD
FORT STOCKTON, TX 79735

VINAY GUPTA 2301998
1510 5TH ST NW
WASHINGTON, DC 20001

VINCE INGRAM
4291 MORGAN TERRITORY ROAD
CLAYTON, CA 94517

VINCENT DE MARZO 425159
119 AUBURN AVE.
SIERRA MADRE, CA 91024

VINCENT FURNISH 1939409
12416 KIRK PLACE DR
SAINT LOUIS, MO 63131-3700

VINCENT LOCICERO 2390180
16 SMITH RD
TOMS RIVER, NJ 08755-6420

VINCENT RIMANELLI 692311
21182 VAN K DR
GROSSE POINTE WOODS, MI 48236-1263

VINCENT TAIBI 2381019
1919 NE 111TH CT
KANSAS CITY, MO 64155

VINCENT VICIDOMINE 2382376
601 POSEN CT
PALM BAY , FL 32905

VINCENT YUNG 2386776
70 SLOPING GREEN DR
LAS VEGAS, NV 89148

VINCENT, MA
2152 W 9TH ST
3A
BROOKLYN, NY 11223

VINCENTE-BURIN ARCHITECTS
200 CARTER HENRY DR
FAIRFIELD,  6824

VIOLETA OGDEN 2384759
12070 ALTERNATE A1A APT D7
PALM BEACH GARDENS, FL 33410-2300

VIP APPLIANCES
540 GREENBRIAR
CULPEPER, VA  22701-2048

VIRA IVANCHENKO
9490 MAGNIFICENT AVE
LAS VEGAS, NV 89148

VIRDEN TERRY 2369233
116 WOODLAWN DR
CONWAY, AR 72032

VIRGILIO BALMORI 2387642
16120 SW 72ND TER  PROJECTS 25 INC
MIAMI, FL 33193

VIRGINIA ABREY 2388561
11 GREENCREST ROAD
GOSHEN, NY 10924

VIRGINIA DEPT OF TAX
1957 WESTMORELAND ST
RICHMOND, VA 23230-3225

VIRGINIA HALL 1909801
2688 SOUTH HOLMAN STREET
LAKEWOOD, CO 80228

VIRGINIA HEIM 2264013
10526 JOHN THIBODEAUX LN

DENHAM SPRINGS, LA 70706-1103

VIRGINIA KELLEY 2383391
711 OAK KNOLL CIR
AUBURN, AL 36830

VIRGINIA PAYNE 2355301
868 MILSON AVENUE
ROCK HILL, SC 29730

VISHAL DESAI
695 STERLING PLACE
BROOKLYN, NY 11216

VISTA BUILDERS
4149 BURNS RD
PALM BEACH GARDENS, FL 33410

VITA WINTERS 171688
78-16 83RD STREET
GLENDALE, NY 11385

VITAS RAMUNAS 1354414
15373 SOUTH WEST 168 TERRACE
MIAMI, FL 33187

VITO CARUSO 2383805
15992 JUPITER HILLS DR
NORTHVILLE, MI 48168-8628

VITO CUBAS 2340150
1604 19TH ST NW
WASHINGTON, DC 20009

VITO VACCARO 2319965
2720 23RD AVENUE
#2A
ASTORIA, NY 11102

VITTAL VENKATARAMAN 2375337
8470 WASDALE HEAD DR
LORTON, VA 22079

VITTORIO CARNICELLI 2382389
11 FOY DRIVE
HAMILTON, NJ 08690

VIVECA LOHR 2386443
1325 DAVID AVE
PACIFIC GROVE, CA 93950

VIVEK GARG 2385794

3727 KIRK RD
SAN JOSE, CA 95124

VIVIAN ATKINSON 2385071
373 N MURRAY HILL ROAD
COLUMBUS, OH 43228

VIVIAN HAMMERMAN 561948
4490 PLAYER STREET
HOLLYWOOD, FL 33021

VIVIAN HAZZARD
503 CAULK ROAD
MILFORD, DE 19963

VIVIAN NESSEM 2384569
123 ARLINGTON AVE
CLIFFWOOD, NJ 07721

VIVIANA BRIZUELA 2388109
11375 SUNSAIL AVE
ORLANDO, FL 32832

VJ MIYAMOTO 2385734
121 E10TH STREET APT 1A
NEW YORK, NY 10003

VLADO MARKOVIC 2387041
103 W MOSSY CUP ST
SHAVANO PARK, TX 78231

VYVYAN BENLLOCH 2388962
23906 DE VILLE WAY B
MALIBU, CA 90265

WADE REGADANZ 2386481
1010 TREATY OAKS DR.
NASHVILLE, TN 37209

WAFFA SALFITI 2386127
2264 DELVIN WAY
SAN FRANCISCO, CA 94080

WALLACE & BAY (EMERALD HOME FURNISHING)
3025 PIONEER WAY E
TACOMA, WA 98443-1602

WALLACE MOORE
3603 SILVER HILL CIRCLE
AUSTIN, TX 78746

WALLEN DENG

380 SOUTH OVERLOOK DRIVE
SAN RAMON, CA 94582

WALM
1870 BATH AVENUE
APT B114
BROOKLYN, NY 11214

WALMART 205
1870 BATH AVENUE
APT B114
BROOKLYN, NY 11214

WALT ODARE
5912 PEBBLE RUN WAY
KNOXVILLE, TN 37918

WALTER BOISVERT 2384101
28 YMCA DR
DUNCANNON, PA 17020

WALTER BROWN 2388121
1195 MYERS HILL RD.
BRUNSWICK, GA 31523

WALTER GAYLOR 2364226
2811 LITTLE ELM TRL
CEDAR PARK, TX 78613-5250

WALTER GROSSMAN 1934575
8902 AVON DRIVE
PARTLOW, VA 22534

WALTER HARRIS 1794090
2305 LAKENHEATH
DICKINSON, TX 77539

WALTER MANN 2378011
3165 KINGSHOUSE COMMONS
JOHNS CREEK, GA 30022

WALTER SIOK 2383666
416 PHEASANT CHASE DR # D
BOILINGBROOK, IL 60490-4508

WAMESH, SINGH
107-63 108TH STREET
QUEENS, NY 11419

WANDA BATES 2380705
788 BAVENO DRIVE
VENICE, FL 34285

WANDA COFFELT
1689 CHARITY ROAD
EKLAND, MO 65644

WANDA CURTISS 2383590
1060 FOX HUNT DR
WINTER HAVEN, FL 33880

WANDA DAVIS 2382113
486 MAPLE FORK RD
 MOUNT HOPE, WV 25880

WANDA PENDLETON 2329039
1923 BELLEVUE AVE
DEPTFORD, NJ 08096

WARFEL CONSTRUCTION COMPANY
219 WEST LANCASTER AVENUE
PAOLI, PA 19301

WARREN BECKER
4823 MARATHON WAY
OCEANSIDE, CA 92056

WARREN DAVIS 2385110
4001 MARINER COURT
DUNKIRK, MD 20754

WARREN JOHNSON 2385824
7116 GREENBUSH ROAD
SOMERVILLE, OH 45064

WARREN MILLS 2350888
2986 FARMERS RD
GRETNA, VA 24557

WARREN WENZL 2385713
1901 EAST BARDEN ROAD
CHARLOTTE, NC 28226

WATCHTOWER BIBLE & TRACT SOCIETY OF NEW YORK, INC 694053
900 RED MILLS ROAD
WALLKILL, NY 12589

WATER CREATION
701 AUTO CENTER DRIVE
ONTARIO, CA 91761

WAWA FUEL/CONVENIENCE
260 W BALTIMORE PIKE
MEDIA, PA  19063-5620

WAYBORN HOME FURNISHING, INC
18475 E VALLEY BLVD
INDUSTRY, CA 91744-6051

WAYFAIR 1512174
18 HIGHTSTOWN-CRANBURY STATION ROAD
EAST WINDSOR, NJ 08512

WAYLON MORRIS 1827768
16316 PALMETTOGLEN COURT
LITHIA, FL 33547

WAYNE BECHTLE 2383842
311 SIDESADDLE CIRCLE
SCOTTS VALLEY, CA 95066

WAYNE BREAUX 1431248
PO BOX 2074
HARVEY, LA 70059

WAYNE COOK 2388783
189 STROHM DR
PASADENA, MD 21122

WAYNE D. DRIVER 2389650
101 COVERED BRIDGE ROAD
FORSYTH, GA 31029

WAYNE DEKORTE 2383653
10 HOWARD BLVD
MOUNT ARLINTON, NJ 07856

WAYNE DUTERTRE 2377432
455 CLINTONVILLE ROAD
NORTH HAVEN, CT 06473

WAYNE HELMAN 2384265
6474 ROWE RUN RD
CHAMBERSBURG, PA 17202

WAYNE KNIGHT
1700 BEDFORD AVE APT 9K
BROOKLYN, NY 11225

WAYNE LEADBETTER 2381442
2646 MONOCACY FORD RD
FREDERICK, MD 21701-6809

WAYNE PIERCE 2384804
1627 R ST NW APT. 301
DISTRICT OF COLUMBIA, DC 20009

WAYNE SPAULDING
9620 SANDLEWOOD DRIVE
DENTON, TX 76207

WEBCOR
333 SOUTH GRAND AVENUE
#4400
LOS ANGELES, CA 90071

WEBERS GENERAL
850 MOUNT PROSPECT AVE
NEWARK, NJ 07104

WEEKS BELINDA 2387639
1329 MIDTOWN VILLAGE DR
CONWAY, SC 29526

WEIDONG LIU 2388901
3371 SANDSTONE CT
PLEASANTON, CA 94588

WELL TRAVELED IMPORTS, INC.
716 S 8TH ST
AMELIA ISLAND, FL 32034-3703

WELLINGTON, CHEN
66-56 SAUNDERS ST
REGO PARK, NY 11374

WELLLIFE NETWORK INC 356691
41-142 20TH AVENUE
3RD FL
FLUSHING, NY 113251

WEN SHI 2214000
2905 SOUTH VERMONT AVE SUITE 204
LOS ANGELES, CA 90007

WENDY ARCHIBALD
83 LAKESHORE
IRVINE, CA 92604

WENDY GLOVER 2388885
215 DANA LN
MAYFIELD, KY 42066

WENDY GORKOW 2386128
10705 CONIFER CIRCLE
ROLLA, MO 65401

WENDY HOWARD 2385621

604 COLLEGE AVE
DAPHNE, AL 36526

WENDY OETJEN 2387553
1803 BLACK FOREST DRIVE
MARION, NC 28752

WENDY RAGO 1998609
212 E HARVARD PL
ONTARIO, CA 91764

WENDY RUCKER 2374869
48 QUINTA CT.
PASO ROBLES, CA 93446

WENDY THAL 2389811
314 EARLES LN
NEWTON SQUARE, PA 19073

WENDY WEEKS 2387619
9117 VALLEY BROOK COURT
WAXHAW, NC 28173

WENDY WRONA 2364963
5265 LAKE CREST CIR
HOOVER, AL 35226-5084

WENG WATERS 2379949
2830 PESCARA DR
JACKSONVILLE, FL 32246-5553

WERNER ACHATZ 2382943
2280 FREDERICK DOUGLASS BOULEVARD
10E
NEW YORK, NY 10027

WES REEDER 2376372
6600 HAWKS CREEK
FT WORTH, TX 76114

WES STONICHER 2379763
103 ALPHONSE
LAFAYETTE, LA 70506

WESLEY JONES 2381859
214 GAUTIER MEMORIAL LANE
PORT ST JOE, FL 32456

WESLEY WINFIELD
490 WAGON HILL LAND
SUGAR HILL, GA 30518

```
WESLEY WOOD 2383379
999 SOUTH OYSTER BAY RD 109
BETHPAGE, NY 11714

WEST COAST INC 576526
PO BOX 1645
LODI, CA 95241

WESTCHESTER FIRE INS CO
ATTN: PROFESSIONAL LIABILITY DEPT.
ROYAL CENTRE TWO
11575 GREAT OAKS WAY, SUITE 200
ALPHARETTA, GA 30022

WESTGATE 200, LLC
1 MCBRIDE AND SON CENTER DR
CHESTERFIELD, MO 63005-1425

WESTMINSTER MANAGEMENT 1511071
30 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

WHIRLPOOL APPCONN 2286063
600 W MAIN ST
BENTON HARBOR, MI  49022-3618

WHITCHURCH ELIZABETH 2389338
3105 RIVERSIDE AVE
JACKSONVILLE, FL 32205

WHITE MOUNTAIN MOTEL AND COTTAGES 2371345
PO BOX 1
LINCOLN, NH 03251

WHITEHALL PRODUCTS
8786 WATER ST
MONTAGUE, MI 49437-1204

WHITEHORSEHOMES LLC 1027691
6936 CORNELL AVE
SAINT LOUIS, MO 63130

WHITNEY BROWN 2385533
860 GREGG RD
FREINDSVILLE, TN 37737

WHITNEY W. MCDOWELL
4426 MORNING SUN DRIVE
BOZEMAN, MT 59715

WHOLESALE INTERIORS
222 W ROOSEVELT RD
```

LOMBARD, IL 60148-4404

WHYNTER LLC
3320 E BIRCH ST
BREA, CA 92821-6254

WIESER BROTHERS GENERAL CONTRACTOR, INC
200 TWILITE STREET
LA CRESCENT, MN 55947

WILBUR ARAUJO
930 TAHOE BLVD STE 802 #2631
INCLINE VILLAGE, NV 89451

WILDANE, BENJAMIN
1202 AVENUE K
APT 2E
BROOKLYN, NY 11230

WILKIN, FELIZ
370 WADSWORTH AVENUE
APT 43
NEW YORK, NY 10040

WILL SEO 2388110
2172 PEEBLER WAY
TUSTIN, CA 92782

WILLARD HOMES 2344211
208 STONEHINGE LANE

PLACE, NY 11514

WILLARD WETHERFORD 2362532
39610 BROCK DR
SCIO, OR 97374

WILLIAM ANDREWLAVAGE 2382695
4873 CHIPMUNK DR,
CANANDAIGUA, NY 14424

WILLIAM B. STUTLER 2385917
31 HEMLOCK RIDGE ROAD
NEW MILFORD, CT 06776

WILLIAM BLAKE 2376836
1000 GREEN ST. APT. 104
SAN FRANCISCO, CA 94133

WILLIAM BRADFORD 1993332
6321 ROSEMONT AVE
FORT WORTH, TX 76116

WILLIAM BRESLO 1649021
155 W. 71ST ST 6J
NEW YORK, NY 10023

WILLIAM BRINKLEY 2382691
104 PVT DR 7101
ROLA, MO 65401

WILLIAM BROOKS 2386095
430 SAINT CLAIR LN
HUNTSVILLE, AL 35811

WILLIAM BUSH 1086499
4099 MCEWEN RD SUITE 770 12 GCS
DALLAS, TX 75244

WILLIAM CHANG 2387466
18534 LOCKSLEY STREET
SAN DIEGO, CA 92128

WILLIAM COLLIER 2383965
6308 BARNESDALE PATH
CENTREVILLE, VA 20120-3900

WILLIAM D JARR 2389551
3105 DUNN ST SE
SMRYNA, GA 30080-4413

WILLIAM D RUPLINGER 2384983
11267 SOUTHEAST BLAIR LANE
HOBE SOUND, FL 33455

WILLIAM D&#X27;ANGELO 2387650
536 PENROSE LANE
WARMINISTER, PA 18974

WILLIAM DONLEY 2378124
1739 EASTVIEW AVE
UPLAND, CA 91784-8023

WILLIAM EDELSTEIN 2384661
893 SOUTH LUCERNE BOULEVARD
LOS ANGELES, CA 90005

WILLIAM ERNEST 2384499
8520 GULF BLVD APT 23
NAVARRE, FL 32566

WILLIAM FLOYD 2385937
28 KENSINGTON ROAD
BASKING RIDGE, NJ 07920

WILLIAM GIBSON 2381033
5737 YEARY ROAD
PLANO, TX 75093

WILLIAM GLASER 2381141
13949 MIRANESE ST
NORTH PORT, FL 34293

WILLIAM GOEBEL 2387715
4401 BAVERTON DRIVE
SUWANEE, GA 30024

WILLIAM GOODMAN 2385742
1419 SUMNER AVENUE
NASHVILLE, TN 37206

WILLIAM GREEN 2383639
6649 S 675 W
PENDELTON, IN 46064

WILLIAM HARRINGTON 2389623
1524 BANKS BROOKE DRIVE
RALEIGH, NC 27603

WILLIAM HOLABIRD IV 2386886
6495 WEST LEAWOOD DRIVE
LITTLETON, CO 80123

WILLIAM HOPKINS
151 W74 ST  BUZZER 64 6D
NEW YORK, NY 10023

WILLIAM J DEHN 2386991
7 HIGGINS DR
VERNON, NJ 07462-3024

WILLIAM JACKSON 2316643
10865 SOUTH FAIRWAY PT CT
VAIL, AZ 85641

WILLIAM KILLION 515532
11244 FOXMOOR DR  WBK ENTERPRISES, LLC
SANDY, UT 84092

WILLIAM KING JR 2388983
3309 HUNTER BLVD SOUTH
SEATTLE, WA 98144

WILLIAM KONG
9401 WHITMORE ST
EL MONTE, CA 91731

WILLIAM LONGACRE 2386887
88 HENGST FARM LANE
SMYRNA, DE 19977

WILLIAM MARINE 2388036
5727CASE AVE # 5
NORTH HOLLYWOOF, CA 91601

WILLIAM MCCALLUM
3116 32ND AVE. S.
MINNEAPOLIS, MN 55406

WILLIAM MCFADDIN 2386022
454 BOW ST PO BOX 18
STOCKDALE, PA 15483

WILLIAM MILLER 2323972
10 GOSHEN CT
GAITHERSBURG, MD 20882-1016

WILLIAM NEWMAN 2385615
15002 WINDWARD DR PORTOFINO CONDOMINIUMS
CORPUS CHRISTI, TX 78418

WILLIAM OBERLANDER 2384803
9930 W BURNS DR
SUN CITY, AZ 85351

WILLIAM PATRICK 1704522
6130 WOODSTOCK VIEW DR.
MILINGTON, TN 38053

WILLIAM RADATZ 2382459
1181 ZURICH DRIVE
SAN DIEGO, CA 92154

WILLIAM RICHEY 2383870
1820 W 850 N
MICHIGAN CITY, IN 46360

WILLIAM ROBINSON, 1471808
19963 COVEY LANE
BEND, OR 97702

WILLIAM SCHOLL 2387747
25 7TH ST
WATERFORD, NY 12188

WILLIAM SCHROER
5155 JONES RD  NUANCE NATURIST B&B
BATTLE CREEK, MI 49017

WILLIAM SINNOTT 2385426
3009 IRONHILL DR
SPRINGFIELD, IL 62711-4034

WILLIAM SMALL 1823505
1307 LONGMEADOW RD
GARNET VALLEY, PA 19060

WILLIAM STEINHARDT 2374075
102 N. MAIN ST.
L'ANSE, MI 49946

WILLIAM STODDART 2384536
53 LYNWOOD RD
DEVRONA, NJ 07044

WILLIAM SUK 2271548
1414 UNITY ROAD
KINGSTON, ON K0H 1S0

WILLIAM SWEENEY 2369506
1019 SHOEMAKER RIDGE
ZOE, KY 41397

WILLIAM VALLE 2248160
20140 RIVERBROOKE RUN
ESTERO, FL 33928

WILLIAM VANENGELENBURG
PO BOX 1108
SUMNER, WA 98390

WILLIAM W WALL 2384289
12835 E ARAPAHOE RD TOWER 1 SUITE 120
CENTENNIAL, CO 80112

WILLIAM WEEKS
223 VILLAGE CIR
SANTA CRUZ, CA 95060

WILLIAM WHITE
2111 WASHINGTON ST
SAVANNAH, GA 31406

WILLIAM WICK 2385665
17 WOLFBACK RIDGE RD
SAUSALITO, CA 94965-2063

WILLIAM WILKIE 2383848
48 CONTESSA ST
SPRINGFIELD, MA 01119-1610

WILLIAM WILLIS 2384345
5861 MILL CREEK LANE
WOODSTOCK, GA 30188

WILLIAM WILSON 2368471
8976 BIDDLE COURT
WELLINGTON, FL 33411

WILLIAM ZAGARE 2383810
102-24 RUSSELL ST
HOWARD BEACH, NY 11414

WILLIAM ZHAI 2386506
1760 STEBBINS DR
HOUSTON, TX 77043

WILLIAM, DONADO
31 LOPATCONG DRIVE
TRENTON, NJ 08638

WILLIAM, MCDERMOTT
964 WYNSTAY CIRCLE
VALLEY PARK, MO 63088

WILLIAM, NOVOLT
167 SANDS ST. APT 412 NY
BROOKLYN, NY 11201

WILLIAM, PEREZ
323 STEBBINS PLACE
PLAINFIELD, NJ 07063

WILLIAN ANDRE DE OLIVEIRA 2383270
7610 NW 47TH AVE
COCONUT CREEK, FL 33073

WILLIE TUFTS 2384058
2436 N. TAYLOR RD.
CLEVELAND HEIGHTS, OH 44118

WILLIE, SLOCUM
1016 HALSEY STREET
APT 2
BROOKLYN, NY 11207

WILLIS BLANKENSHIP 2388108
5006 PHEASANT RIDGE ROAD
FAIRFAX, VA 22030

WILMER GOOD 2387398
38 MAIN ST   GOOD SOUND CO

WOMELSDORF, PA 19567

WILMER, GUANGA SALINAS
261 WINDSOR COMMONS
EAST WINDSOR, NJ 08512

WINDSTER HOODS
17955 AJAX CIR
CITY OF INDUSTRY, CA 91748

WINIFRED SMITH 2387525
16708 WALDEN AVENUE  RE/MAX ADVANCE REALTY
CLEVELAND, OH 44128

WINSTON, PRATT
130 CLARKSON AVE
APT 2A
BROOKLYN, NY 11226

WIZARD GROUP INC. DBA LTP MGT 1688983
100 SCHOOLHOUSE ROAD
LEVITTOWN, NY 11756

WOJCIECH BURY 2379928
5 PRESCOTT TURN
CLARK, NJ 07066

WOLFE JANE 2378389
56 SQUIRREL HILL DR
ROXBORO, NC 27574

WOMELDORF ROBIN 2390213
312 PALMETTO ST
BENNETSVILLE, SC 29512

WTS, INC. 243703
3975 YATES ST.
DENVER, CO 80212

WYATT BUILDERS 1237968
120 VAUGHN ST
CROSSVILLE, TN 38555

WYLEY PROCTOR 2383044
97 BROOKLEY ROAD UNIT 1
JAMAICA PLAIN, MA 02130

XAN TO 2379277
6266 E. METZ STREET
LONG BEACH, CA 90808

XENA, KONTOPIRAKIS

1919 82ND ST   NY
APT 1A
BROOKLYN, NY 11214

XENICA YUEN 2183408
6723 S ZEUS AVE
BOISE, ID 83709

XIAOBIN LI 2384469
2028 WATERLOO RD
BERWYN, PA 19312

XIAOYING SHU 1035082
280 CALDECOTT LN UNIT 208
OAKLAND, CA 94618-2416

XING YU, SITU
448 60TH STREET APT 1R
BROOKLYN, NY 11220

XINSEN NI 1715359
7363 PRESERVE PL.
WEST CHESTER, OH 45069

XL SPECIALTY INSURANCE COMPANY
100 CONSTITUTION PLAZA, 17TH FLOOR
HARTFOED, CT 06103

XLIX BUILDERS LLC
200 EAST 94TH STREET
NEW YORK, NY 10128

XPO LOGISTICS
13777 BALLANTYNE CORPORATE PL
STE 400
CHARLOTTE, NC 28277-4411

XTREMEAIR U S A
16142 HARBOR BLVD
FOUNTAIN VALLEY, CA 92708-1306

YAIR HARARI 1455829
104-35 QUEENS BLVD
QUEENS, NY 11375

YAMILE CEBALLOS 2388285
1910 WESTMEAD DRIVE 3404B
HOUSTON, TX 77077

YANEV ISSAKOV 2379440
550 SPRUCE STREET
LOKEWOOD, NJ 08701

740

YAO, CHEN
148 MCNAIR CT
SOMERSET, NJ 08873

YARA OUZDMIR 2238013
78 PARK SLOPE TERRACE
HAWTHORNE, NJ 7506

YARAMI PENA 1682263
11114 ALBURY PARK LN
TOMBALL, TX 77375

YASAR AHMED
6 WESTBURY ROAD
WOODBRIDGE TOWNSHIP, NJ 08830

YATHISH KOLLI 2387932
3554 BEAUFORT CT 6
NAPLES, FL 34119

YEHUDI GAFFEN 2384951
10301 MEANLEY DR 225
SAN DIEGO, CA 92131

YEKATERINA, YUN
2483 WEST 16TH STREET
APT. L2
BROOKLYN, NY 11214

YELENA KHARISOVA
20740 4TH ST APT 7
SARATOGA, CA 95070-5853

YELENA KORENEVA 2375037
115 92ND STREET, 2ND FLOOR
BROOKLYN, NY 11209

YERKEBULAN, SHAKIRBEKOV
106 AVENUE P
APT 4H
NEW YORK, NY 11204

YEVGENYA ZABARKO 2388377
2464 EAST 3RD STREET
BROOKLYN, NY 11223

YF LOGISTICS LLC
400 CABOT DRIVE
HAMILTON, NJ 08691

YHOHANS HARA 2366692

1008 SEMINOLE DR
WAXHAW, NC 28173

YNGVAR HVISTENDAHL HVISTENDAHL 2368726
90 UPPER TOYON DRIVE
KENTFIELD, CA 94904

YOERLANDY CASTRO 2378122
5535 FLORIDA 54
NEW PORT RICHEY, FL 34652

YOKO NAGATO
275 ENGLE ST APT B3
ENGLEWOOD, NJ 07631

YOLANDA AGOGLIA 2206172
1501 HWY 13 N
COLUMBIA, MS 39429

YOLANDA GAMBOA 2387329
8155 N 24TH AVE SUITE D
PHOENIX, AZ 85021

YOLDI, CRISOTOMO-MEJIA
4127 MAYWOOD STREET
PHILADELPHIA, PA 19124

YONATAN DAGAN 1383341
2127 BRICKELL AVE APT 3701
MIAMI, FL 33129

YONG   H KIM 796024
P O BOX 2736  KC VILLAGE CORP
HUNTINGTON STATION, NY 11746

YONI LEITERSDORF 2368964
1021 LEHIGH VALLEY CIRCLE
DANVILLE, CA 94526

YORKE GALE 2186527
2870 PEACHTREE ROAD, #429
ATLANAT, GA 30305

YOSEPH GLUCK 2386844
308 GRAWTOWN RD
JACKSON, NJ 08527

YOUSEF GHARIB 2368825
412 LANYARD DRIVE
REDWOOD CITY, CA 94065

YOUSSIF, BAYOR

310 EAST 102ND STREET
APT 11D
NEW YORK, NY 10029

YOUWEI SUN 2385272
150 WEST 151ST STREET
GREAT NECK, NY 11022

YULIA KRASOWSKY
2507 NORTH MONTANA AVENUE
ROSWELL, NM 88201

YULIA WILLIS 2367673
4141 BAYSHORE BOULEVARD
APT 1603
TAMPA, FL 33611

YULIANA VILLEGAS 2388992
3700 6TH ST SW  TOL BROTHERS PLUMBING
LEHIGH ACRES, FL 33976

YULIYA, BARYSEVICH
2850 SHORE PARKWAY
APT 2E
BROOKLYN, NY 11235

YURIHE GOICOECHEA 1468680
7981 NW 68TH ST
MIAMI, FL 33014

YURII, VESELOV
6148 LIEBIG AVENUE
BRONX
NEW YORK, NY 10471

YUSUF CUBUK 2178210
204 BELLEVUE AVE, SUITE A
MONTCLAIR, NJ 07043

YVETTE KINDSCHI 2386361
6539 MINT RD
MAZOMANIE, WI 53560

YVETTE PINEYRO 2369391
434 EAST 52ND ST` 3B
NEW YORK, NY 10022

YVETTE WEBB 2383142
6312 PICKENS ST UNIT B
HOUSTON, TX 77007

YVONNE HULBERT 2365945

22 WILLO LN
ALBANY, NY 12211-1638

YVONNE JOHNSON 2388247
6501 MAPLE ST
NORTH BRANCH, MN 55056

YVONNE LABAUVE 2300349
564 SAM SMITH RD
POPLARVILLE, MS 39470

YVONNE SILVA 2383552
2025 E CAMPBELL AVE APT. 145
PHOENIX, AZ 85016

Z.REISS & ASSOCIATES INC.
171 47TH ST
BROOKLYN, NY 11232-4225

ZACH NGUYEN 2376284
1409 AARONWOOD DR
OLD HICKORY, TN 37138

ZACH PAULK 2384311
3016 POWELL PLACE
STATESBORO, GA 30458

ZACH TYPINSKI
775 HICKORY HEIGHTS DR
BLOOMFIELD HILLS, MI 48304

ZACH WHITMAN 2387954
312 DEAUVILLE DR
FORT WORTH, TX 76108

ZACHARIA SAWAGED 2384235
606 WEST 42ND STREET
NEW YORK, NY 10036

ZACHARY HONIG 2384799
2330 FAIRMOUNT
PHILADELPHIA, PA 19130

ZACHARY JAMAL 2352804
33126 MAGNOLIA CIR, MAG
MAGNOLIA, TX 77354

ZACHARY LIMBAUGH 2379663
14 HIGHLAND DR
TALLAPOOSA, GA 30176

ZACHARY NELSON 2249644

800 OAK GROVE AVE SUITE 200
MENLO PARK, CA 94025

ZACHARY PAUL 2387242
1245 BROADWAY 18TH FLOOR PEACHY
NEW YORK, NY 10001

ZACHARY TAYLOR
2407 ENCHANTO RD
YORK, SC 29745-9795

ZACK GALLO 2378588
1034 GARVIN PL
LOUISVILLE, KY 40203

ZACK STANLEY 2389621
258 TIMBER OAKS DR
MYRTLE BEACH, SC 29588

ZAK PEYSAK
480 ARBUTUS AVENUE
STATEN ISLAND, NY 10312

ZAK ROSENFELD 2380772
11249 ACREWOOD DRIVE
CINCINNATI, OH 45249

ZAKARIA, ALI
545 DREW STREET
BROOKLYN, NY 11208

ZAMIR, HARDY
5 OLIVER AVE
APT# 1B
TRENTON, NJ 08618

ZARKO KAJGANA 2385032
2933 NW VALEY ST.
CAMAS, WA 98607

ZARUHI KARAPETYAN 2373888
545 W LEXINGTON DR APT 4
GLENDALE, CA 91203

ZEBIT
1902 WRIGHT PLACE
2ND FLOOR
CARLSBAD, CA 92008

ZELJKO DELJEVIC 2381465
11945 APPLETREE DR
PLYMOUTH, MI 48170

ZEV POLLAK COMPANY, LLC 1447265
1388 EAST 15TH STREET
BROOKLYN, NY 11230

ZHANNA THOMAS 2377636
520 OLEANDER WAT S
PETERSBURG, FL 33707

ZHEJIANG JIUHANG SUPPLY CHAIN MANAGEMENT
HAIYAN NORTH ROAD
YINZHOU DISTRICT, ZHEJIANG PROVINCE
NINGBO CITY,

ZHEJJANG JIUHANG SUPPLY CHAIN MGT.CO.LTD
RM2101.WAITAN BUIDING
NO. 132 RENMIN ROAD
NINGBO,

ZHENG WANG
305 RED GATE OVERLOOK
CANTON, GA 30115-7555

ZHIYUAN CHEN 2383513
1510 JARVIS AVE 1
BRONX, NY 10461

ZHUORAN CHEN 2389483
1450 WASHINGTON ST 516
HOBOKEN, NJ 07030

ZIAMA HARMON 2364241
185 DANTE AVE
TUCKAHOE, NY 10707

ZIHAO SANG 2384373
900 S JACKSON ST SUITE 215
SEATTLE, WA 98104

ZION COVENANT FELLOWSHIP 2387512
404 S OAK ST   ZION COVENANT
EATONTON, GA 31024

ZISOOK REALTY CORP 1661771
214 N 11TH ST
BROOKLYN, NY 11211

Z-LINE
350 PARR CIR
RENO, NV 89512-1004

ZLINE KITCHEN AND BATH

916 DELAWARE AVE
MARYSVILLE, OH 43040-1726

Z-LITE US INC.
130 EATON DR
SHELBYVILLE, TN 37160-9155

ZOE FERENTINOS 2385194
210 SERENITY POINTE DR
KEMERSVILLE, NC 27284

ZOE MARTINET 2382720
2609 S URBANA AVE
TULSA, OK 74114-4846

ZOE WHITE 2388372
10 NOVATAN ROAD  RELLIM CONTRACTING
MOBILE, AL 36608

ZOHRA MOMIN 2383683
2502 LAKE ERMA DRIVE
HAMPTON, GA 30228

ZORAN DURIC 2381171
4617 BRIAR PATCH CT
FAIRFAX, VA 22032-2121

ZORANA SASKOR 2381896
35 SKYLINE CIRCLE
CANTON, MA 02021

ZSOLT NEMETH
100 FAIRWAY PARK BLVD APT 1811
PONTE VEDRA BEACH, FL 32082

ZSUZSANNA VARHELYI 228279
2 CHESTNUT ST. #23
CAMBRIDGE, MA 02139

ZULONG, HUANG
361 BAY RIDGE AVE
BROOKLYN, NY 11220

ZULQARNAIN KHAN 2387876
63 ALBANY STREET EXT
SOUTH PORTLAND, ME 04106

ZURINE RUIZ DE GORDEJUELA 2387208
545 FORT LARAMIE DR.
SUNNYVALE, CA 94087

ZUZANNA JOHNSON 2387924

1974 TALL TREE DRIVE NE
ATLANTA, GA 30324

ZVI SCHIFFMAN 1624762
603 SHARTLE CIRCLE
HOUSTON , TX 77024