| Information to identify the case: | | |
|---|---|---|
| Debtor | Polished.com <br> Name | EIN: 83–3713938 |
| United States Bankruptcy Court  District of Delaware | | Date case filed for chapter: 7  3/7/24 |
| Case number:  24–10353–TMH | | |

## Official Form 309C (For Corporations or Partnerships)

**Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**   10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| | | |
|---|---|---|
| 1. **Debtor's full name** | Polished.com | |
| 2. **All other names used in the last 8 years** | fdba 1847 Goedeker Inc. | |
| 3. **Address** | 1870 Bath Avenue <br> Brooklyn, NY 11214 | |
| 4. **Debtor's attorney** <br> Name and address | Scott D. Cousins <br> Lewis Brisbois <br> 500 Delaware Avenue <br> Suite 700 <br> Wilmington, DE 19801 | Contact phone 302–295–9440 <br><br> Email: scott.cousins@lewisbrisbois.com |
| 5. **Bankruptcy trustee** <br> Name and address | George L. Miller <br> 1628 John F. Kennedy Blvd. <br> Suite 950 <br> Philadelphia, PA 19103–2110 | Contact phone 215–561–0950 <br><br> Email: gmiller@mctllp.com |
| 6. **Bankruptcy clerk's office** <br> Documents in this case may be filed at this address. You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor <br> Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM <br><br> Contact phone 302–252–2900 <br><br> Date: 3/12/24 |
| 7. **Meeting of creditors** <br> The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **April 10, 2024 at 11:00 AM** <br><br> The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Location: **Zoom video meeting. Go to www.Zoom.us/join, Enter Meeting ID: 653 180 0746, Passcode: 7131311419, OR Call 1(267) 362–3487** <br><br> For additional information go to https://www.deb.uscourts.gov/virtual–341–meetings–creditors |
| 8. **Proof of claim** <br> Please do not file a proof of claim unless you receive a notice to do so. | No property appears to be available to pay creditors. Therefore, please do not file a proof of claim now. <br><br> If it later appears that assets are available to pay creditors, the clerk will send you another notice telling you that you may file a proof of claim and stating the deadline. | |
| 9. **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |

Case 24-10353-TMH    Doc 11    Filed 03/14/24    Page 2 of 15

Official Form 309C (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– No Proof of Claim Deadline**                page **1**

United States Bankruptcy Court
District of Delaware

In re:  
Polished.com  
Debtor

Case No. 24-10353-TMH  
Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0311-1     User: admin     Page 1 of 13  
Date Rcvd: Mar 12, 2024     Form ID: 309C     Total Noticed: 706

The following symbols are used throughout this certificate:  
**Symbol    Definition**

+    Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

\#    Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

\#\#    Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 14, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Polished.com, 1870 Bath Avenue, Brooklyn, NY 11214-4616 |
| 18956428 | + | 1 STOP ELECTRONICS CENTER, INC., 1870 BATH AVENUE, BROOKLYN, NY 11214-4616 |
| 18956429 | + | AARON, GLOVER, 128 FULTON STREET, TRENTON, NJ 08611-1610 |
| 18956430 | + | ABBAS, MOHAMMAD, 744 E 10TH STREET, BROOKLYN, NY 11230-2302 |
| 18956431 | + | ABDELKADER, TARCHID, 426 WEST 45TH STREET, APT 2FE, NEW YORK, NY 10036-9066 |
| 18956432 | + | ABDERRAOUF, CHOUIT, 1235 BAY RIDGE PARKWAY, BROOKLYN, NY 11228-2401 |
| 18956433 | + | ABDUL, MOHAMMAD, 5800 KEMBLE AVE, PHILADELPHIA, PA 19141-1211 |
| 18956434 | + | ABIE, HAMRA, 3740 BEDFORD AVE, BROOKLYN, NY 11229-2410 |
| 18956435 | + | ADAM, ARENA, 368 EASTLINE ROAD, BALLSTON LAKE, NY 12019-1823 |
| 18956436 | + | ADAM, GLINSKY, 308 KENNEDY DRIVE, LINDEN, NJ 07036-4419 |
| 18956437 | + | ADAM, LUBITZ, 2011 AVENUE X, APT 3B, BROOKLYN, NY 11235-2973 |
| 18956438 | + | ADANNA, HAYNES, 293 MARTENSE ST, APT 1B, BROOKLYN, NY 11226-4267 |
| 18956439 | + | ADMOUN, ALKHABAZ, 2153 EAST 9TH STREET, BROOKLYN, NY 11223-4901 |
| 18956440 | + | ADRIENNE, THOMPSON, 7821 SAINT ANDREWS ROAD #2684, IRMO, SC 29063-4141 |
| 18956441 | + | AHMED, AHMED, 30 BAY 17 STREET, BROOKLYN, NY 11214-3746 |
| 18956442 | + | AHMED, SEROUR, 67-18 52ND ROAD, MASPETH, NY 11378-1446 |
| 18956443 | + | AIDAN, BAUER, 13 JEFFERSON STREET, RIVERSIDE, NJ 08075-3116 |
| 18956444 | + | AIRAMIST, DARBY, 63 N MAIN ST, MILLTOWN, NJ 08850-1580 |
| 18956445 | + | AJATEE, WEAH, 26 TRENT ST., TRENTON, NJ 08618-3728 |
| 18956446 | + | ALAN, FINK, 2 EAST END AVE, APT # 3E, NEW YORK, NY 10075-1151 |
| 18956447 | + | ALAN, HUDSON, 1525 SOUTH 16TH STREET, PHILADELPHIA, PA 19146-4828 |
| 18956449 | + | ALEKSEI, ZAICHENKO, 130 BAY 25TH STREET, APT 2L, BROOKLYN, NY 11214-4848 |
| 18956450 | + | ALEX, SHEVCHENKO, 2742 BROWN STREET, BROOKLYN, NY 11235-1612 |
| 18956451 | | ALEXANDER, BOYLE, 1021 US-206, E16, BORDENTOWN, NJ 08505 |
| 18956453 | + | ALEXANDRIA, WALKER, 13875 ELLA BOULEVARD, APT 1714, HOUSTON, TX 77014-2514 |
| 18956454 | + | ALFREDO, MARTINEZ, 268 SANFORD STREET, APT 2, NEW BRUNSWICK, NJ 08901-3030 |
| 18956455 | + | ALICIA VICTORIA, HUTCHINSON EL, 652 WILLOUGHBY AVE, APT 1CC, BROOKLYN, NY 11206-6812 |
| 18956456 | + | ALLEN, BARLOW, 356 GARDNER AVE, TRENTON, NJ 08618-2516 |
| 18956457 | + | ALLIED WORLD SPECIALTY INS CO, ATTN: CLAIMS DEPT., 1690 NEW BRITAIN AVE., SUITE 101, FARMINGTON, CT 06032-3361 |
| 18956458 | + | AM LOGISTICS, ATTN: MARTIN DAVIS, 130 DOCKS CORNER ROAD, DAYTON, NJ 08810-1565 |
| 18956459 | + | AMAFIKA, COSBY, 179 BRUNSWICK AVE, APT# 102, TRENTON, NJ 08618-5900 |
| 18956460 | + | AMANDA, LOPP, 2805 HART ROAD, CLOVER, SC 29710-7773 |
| 18956462 | + | AMERICAN CASUALTY CO OF READING PA, 151 N. FRANKLIN, CHICAGO, IL 60606-1915 |
| 18956463 | + | AMINAT, ANIFOWOSHE, 2480 BRIGHAM STREET, BROOKLYN, NY 11235-1004 |
| 18956464 | + | AMIR, JAMIL, D-5 WINDSOR CASTLE, EAST WINDSOR, NJ 08512-1411 |
| 18956465 | + | ANA, SUJASHVILI, 1506 OCEAN AVE., APARTMENT 8D, BROOKLYN, NY 11230-4506 |
| 18956466 | + | ANANO, DATIASHVILI, 2378 EAST 2ND STREET, APT 2, BROOKLYN, NY 11223-5308 |
| 18956467 | + | ANANO, GRDZELISHVILI, 2686 OCEAN AVENUE, APT A5, BROOKLYN, NY 11229-4653 |
| 18956468 | + | ANEUDY, CASTRO, 1400 E 7TH STREET, PLAINFIELD, NJ 07062-1942 |
| 18956469 | + | ANGEL, JACKSON, 2580 OCEAN PARKWAY, APT 6L, BROOKLYN, NY 11235-7736 |
| 18956470 | + | ANGEL, SEVERINO, 3428 E STATE STREET EXT, TRENTON, NJ 08619-2442 |
| 18956471 | #+ | ANGELA, RITROVATO, 4124 SCHILLER PLACE, ST. LOUIS, MO 63116-2324 |

District/off: 0311-1                          User: admin                                 Page 2 of 13
Date Rcvd: Mar 12, 2024                       Form ID: 309C                               Total Noticed: 706

```
18956472        + ANGELA, SKINNER, 15 JEWEL LANE, LEVITTOWN, PA 19055-2303
18956473        + ANISHA, PATTEN, 220 MONTGOMERY ST, APT 6F, BROOKLYN, NY 11225-2025
18956474        + ANJANA, DITTAKAVI, 1809 ASPEN DR, PLAINSBORO, NJ 08536-3619
18956475        + ANNMARIE, WILSON, 6A STEWART AVE, DELRAN, NJ 08075-1025
18956476        + ANTHONY, HERNANDEZ, 870 U.S. 130, APT J8, BURLINGTON, NJ 08016-2875
18956477        + ANTHONY, INGOGLIA, 45 WOODLAND DRIVE, WOODLAND PARK, NJ 07424-3705
18956478        + ANTHONY, JACKSON, 23 N OLDEN AVE, TRENTON, NJ 08609-1521
18956479        + ANTHONY, REYES, 43 LIBERTY, FORDS, NJ 08863-2214
18956480        + ANTHONY, SEEGOBIN, 125-11 152 AVENUE, SOUTH OZONE PARK, NY 11420-4214
18956481        + ANTHONY, WHITSETT, 1210 WEST STATE STREET APT 3, TRENTON, NJ 08618-5252
18956482        + ANTON, KRYZHANOVSKIY, 2258 OCEAN AVE, APT C7, BROOKLYN, NY 11229-2216
18956483        + ANTONIO, HERRERA, 1302 FILLMORE ST, PHILADELPHIA, PA 19124-5926
18956484        + ANTWAN, MCKINNON, 3894 36 TERRACE S. #G 21, 4100 22ND AVENUE S., ST. PETERSBURG, FL 33711-3004
18956485        + ANUP, DAS, 100-40 210 STREET, QUEENS VILLAGE, NY 11429-1045
18956486        + APPLIANCE GALLERY, 1870 BATH AVENUE, BROOKLYN, NY 11214-4616
18956487        + ARDONITA, JUSUFI, 539 OVINGTON AVENUE, B8, BROOKLYN, NY 11209-1737
18956488        + ARIANA, ROBBINS, 64 OXMEAD RD, WESTAMTON, NJ 08060-5502
18956489        + ARIE, LELCHUK, 1679 DAHILL RD, BROOKLYN, NY 11223-1748
18956490        + ARLINE, EULO, 218 SAINT PAULS AVENUE, STATEN ISLAND, NY 10304-2231
18956491        + ARMETRIUS, WILLIAMS, 248 PEARL STREET, APT 1, TRENTON, NJ 08609-2535
18956492          ARRA, POGHOSSIAN, 6521 EAST 111TH STREET, BROOKLYN, NY 11229
18956493        + ARSLAN, ALI, 405 WESTMINSTER ROAD, APT LE3, BROOKLYN, NY 11218-5445
18956494        + ASHLEY, PEREZ, APT 3A 6701 KISSENA BOULEVARD, FLUSHING, QUEENS, NY 11367-1501
18956496        + ATHAR, MAHMOOD, 46 BROAD AVE, PARAMUS, NJ 07652-3213
18956497        + ATLANTIC SPECIALTY INS CO, ONE BEACON LANE, CANTON, MA 02021-1030
18956498        + AUDREY, CHAN, 8451 EAST VILLAGE LANE, ROSEMEAD, CA 91770-4382
18956499        + AXIS INSURANCE COMPANY, 233 SOUTH WACKER DR., SUITE 3510, CHICAGO, IL 60606-6335
18956501       #+ AYA, IBRAHIM, 1484 2ND AVENUE, 4B, NEW YORK, NY 10075-1351
18956502        + AYLIZA, COLLAZO, 50 NORTH STOCKTON ST, APT 1, TRENTON, NJ 08618-3997
18956503        + AYODELE, AJAYI, 43 VIOLET CT., TOMS RIVER, NJ 08753-1315
18956504        + AZURE, FREEMAN, 885 EAST 56TH STREET, 3E, BROOKLYN, NY 11234-1743
18956505        + BANK OF AMERICA, N.A., AS AGENT, AGENCY MANAGEMENT, 540 W. MADISON STREET, CHICAGO, IL 60661-7608
18956506        + BARIKA, BROOKS, 112 MELROSE AVE, IRVINGTON, NJ 07111-2610
18956507        + BARRY, ROBERT, 7516 WINGFOOT DR, RALEIGH, NC 27615-5476
18956508        + BENJAMIN, BOUROV, 1996 E 29TH ST, APT 1A, BROOKLYN, NY 11229-2535
18956509        + BERNICE, WILSON, 3 WEST FARMS SQUARE PLAZA, 4B, BRONX, NY 10460-2908
18956510        + BESIK, ABESADZE, 122 EAST TULPEHOCKEN STREET, PHILADELPHIA, PA 19144-2030
18956511        + BESIK, RURUA, 535 NEPTUNE AVENUE, 23C, BROOKLYN, NY 11224-4040
18956512        + BETO, CORONA, 294 WATSON AVENUE, HAMILTON, NJ 08610-5104
18956513        + BILL, NELSON, 1045 BAY RIDGE AVE, APT 2B, BROOKLYN, NY 11219-6050
18956514        + BILL, TSEVDOS, 195 BAY 11TH STREET, BROOKLYN, NY 11228-3814
18956515        + BLONDINE, SOUFFRANT, 1051 E 80TH ST, BROOKLYN, NY 11236-4127
18956516        + BOBBY, TUCKER, 2037 WEST TORONTO STREET, PHILADELPHIA, PA 19132-1541
18956517        + BONNIE, LICAMELI, 12150 JOSEPHINE MARIE DR, MARYLAND HEIGHTS, MO 63043-4200
18956518        + BORNA, NEMATI, 2484 BEDFORD AVENUE, 2A, BROOKLYN, NY 11226-6294
18956519        + BRAD, ADELSKY, 184-61 TUDOR ROAD, JAMAICA, NY 11432-1511
18956521        + BRANDON, BAIR, 6357 TWIN BRIDGES DR, ZEPHYRHILLS, FL 33541-8379
18956522        + BRANDON, GEORGE, 333 GENESEE ST, TRENTON, NJ 08611-1911
18956523        + BRANDON, PHILLIP, 2015 CROSSINGS DR, LITHIA SPRINGS, GA 30122-3920
18956524        + BREANNA, MILLER, 553 LINCOLN PLACE APT 4B, BROOKLYN, NY 11238-6215
18956525        + BRENAE, ELLINGTON, 4817 AVENUE J, BROOKLYN, NY 11234-2109
18956526        + BRIAN GOSSETT, C/O GLANCY PRONGAY & MURRAY LLP, ATTN: BENJAMIN ISAAC SACHS-MICHAELS, 745 FIFTH
                  AVENUE, 5TH FLOOR, NEW YORK, NY 10151-0502
18956527        + BRIAN, CICERELLE, 127 PROSPECT ST, SOUTH BOUND BROOK, NJ 08880-1293
18956528        + BRIAN, NISTOR, 6 POND AVENUE, FIELDSBORO, NJ 08505-4609
18956529        + BRIAN, XICAY RODAS, 1604 PERKINS LN, EDGEWATER PARK, NJ 08010-2204
18956530        + BRISILDA, NERJAKU, 2301 BENSON AVENUE, APT A31, BROOKLYN, NY 11214-4263
18956531        + BRITTANY, MERCER, 319 HIGH ST APT 2A, BURLINGTON, NJ 08016-4428
18956532        + BRYAN, KING, 9102 SWIVEN PLACE, APT. 1B, ROSEDALE, MD 21237-4396
18956533        + BRYANT, SMITH, 152 LOCUST ST, TRENTON, NJ 08609-1428
18956534        + BUNKA, J. E., POINT NORTH LLC, 205 FALLING STONE DRIVE, HOLLY SPRINGS, NC 27540-4914
18956535        + BYRON, MORENO, 30 SKYTOP GDNS, APT 12, PARLIN, NJ 08859-2135
18956536       #+ CANDICE, AYER, 203 N BURGHER AVE, STATEN ISLAND, NY 10310-1441
```

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 3 of 13 |
| Date Rcvd: Mar 12, 2024 | Form ID: 309C | Total Noticed: 706 |

```
18956537       +   CAPITOL SPECIALTY INS CORP, ATTN: CLAIMS DEPT., 1600 ASPEN COMMONS, SUITE 300, MIDDLETOPN, WI 53562-4772
18956538       +   CAREY, CLARKE, 664 SUNRISE HWY, APT D, WEST BABYLON, NY 11704-6028
18956539       +   CARLOS, MONTES, 112 KENT STREET, TRENTON, NJ 08611-1018
18956540       +   CARLTON, GREEN, 61 WALNUT ST., WOODBURY, NJ 08096-1601
18956541       +   CASSIDY, ASHBY, 175 ARDSLEY LOOP A3, APT 15E, BROOKLYN, NY 11239-1307
18956542       +   CATESIA, AIKEN, 227 27TH AVENUE, APT 3, BROOKLYN, NY 11214-6703
18956543       +   CELIA, OURAHMOUNE, 4712 MANSION STREET, PHILADELPHIA, PA 19127-1004
18956544       +   CHAD, DASILVA, 3 WARNER DR, HAMILTON, NJ 08609-2423
18956545      #+   CHANTEL, BUXTON, 8400 49TH STREET, APT # 805, PINELLAS PARK, FL 33781-1544
18956546       +   CHARLES, EHRET, 4843 GERMANIA AVENUE, SAINT LOUIS, MO 63116-1011
18956547       +   CHARLES, KAN, 50 BAYARD STREET, APT 8K, NEW YORK, NY 10013-4918
18956548       +   CHARLES, WEIHE, 724 BROWNS LANE, CROYDON, PA 19021-6606
18956549       +   CHAYA, LEVY, 1601 OCEAN PARKWAY, 2F, BROOKLYN, NY 11223-2117
18956550       +   CHEYENNE, MORROW, 709 25TH AVE N, TEXAS CITY, TX 77590-5520
18956551       +   CHRISTOPHER, GIBSON, 498 PLAZA BLVD, APT# 78B, MORRISVILLE, PA 19067-7024
18956552       +   CHRISTOPHER, JOHNSON, 5330 WIND ROSE DR, IMPERIAL, MO 63052-2190
18956553       +   CHRISTOPHER, KINSEY, 99 WILSON AVENUE, APT 2L, BROOKLYN, NY 11237-2426
18956554       +   CHRISTOPHER, MEMBRENO, 359 EVONA AVENUE, PLAINFIELD, NJ 07063-1250
18956555       +   CHRISTOPHER, SCHORFHEIDE, 181 GORGET DR, TROY, MO 63379-2537
18956556       +   CHRISTOPHER, TOWNSEND, 16847 KINGSTOWNE WAY DRIVE, WILDWOOD, MO 63011-1890
18956557       +   CHRISTOPHER, VICTORELLA, 334 MAPLE AVE., NESHANIC STATION, NJ 08853-4090
18956558       +   CINDY, BENNETT, 407 WILEY AVENUE, TRENTON, NJ 08638-4545
18956560       +   CODY, ALLDRIDGE, 4996 MIRAMAR DRIVE, #6105, ST. PETERSBURG, FL 33708-3436
18956561       +   COREY, FRANCE, 600 ARTISAN, APT#31, TRENTON, NJ 08618-5530
18956562           COREY, ROWELL, 81 DURHAM ST, TRENTON, NJ 08618
18956563       +   COURTNEY, SANTOS, 3131 KNIGHTS RD, APT 7-19, BENSALEM, PA 19020-2882
18956564       +   COURTNIE, FRASER, 143-40 222ND STREET, LAURELTON, NY 11413-3141
18956566       +   CRYSTAL, KNIGHT, 952 SOUTHARD ST, TRENTON, NJ 08638-5022
18956567       +   CYNIA, BEGLEY, 302 OCEANVIEW AVENUE, BROOKLYN, NY 11235-6851
18956568       +   DAIMON, DAVIS, 150 MAPLE AVE, SUITE 299, SOUTH PLAINFIELD, NJ 07080-3407
18956569       +   DAME, TOURE, 1003 LEXINGTON MEWS, WOOLWICH TWP, NJ 08085-1291
18956570       +   DAMERE, DUNN, 157 NORTH BROAD STREET, APT 3, TRENTON, NJ 08608-1334
18956571       +   DAMIR, TOKUBAYEV, 2738 E 19TH ST APT B4, BROOKLYN, NY 11235-3320
18956572       +   DANDJA, ENGLISH, 219 SULLIVAN PLACE APT 3C, BROOKLYN, NY 11225-2942
18956573       +   DANIEL, JEAN, 1014 ROTTKAMP STREET, VALLEY STREAM, NY 11580-1642
18956574       +   DANIEL, O'BRIEN, 235 W PARK AVE, LONG BEACH, NY 11561-3232
18956575       +   DANIEL, RYAN, 55 CENTRAL AVENUE, SOMERVILLE, NJ 08876-3017
18956576       +   DANIEL, YUEN, 132 BAY 31ST STREET, FL 2, BROOKLYN, NY 11214-5204
18956577       +   DANIELA, MANGIONE, 2446 HART AVE, NORTH BELLMORE, NY 11710-1730
18956578       +   DANIELLE, COLEMAN, 3572 WEST FORK DRIVE, HOUSE SPRINGS, MO 63051-3327
18956579       +   DANNY, YOU, 1723 66TH STREET, BROOKLYN, NY 11204-3705
18956580       +   DANTE, SNOW, 41 HOMESTEAD DR., PEMBERTON, NJ 08068-1570
18956581       +   DARIUS, SMAW, 71 GENERAL GREENE AVE, TRENTON, NJ 08618-5517
18956582       +   DARNELL, BAKER, 2690 DREW STREET, APT # 1022, CLEARWATER, FL 33759-3118
18956583       +   DARREN, HIRT, 545 WEST 111TH STREET, APT. 7L, NEW YORK, NY 10025-1968
18956584       +   DARRICK, ASHBURN, 2452 STUYVESANT AVENUE, EWING, NJ 08618-3228
18956585       +   DARRIN, HUI, 234 BYWATER CT, HILLSBOROUGH, NJ 08844-4358
18956586       +   DARWIN, CASTILLO, 294 WATSON AVENUE, HAMILTON, NJ 08610-5104
18956587       +   DASHAWN, BARLOW, 1616 GENESEE ST, TRENTON, NJ 08610-5418
18956588       +   DAVID, ADES, 3950 BEDFORD AVE, BROOKLYN, NY 11229-2436
18956589       +   DAVID, ASHUROV, 1633 WEST 10TH STREET, APT B1, BROOKLYN, NY 11223-1158
18956590       +   DAVID, BROWN, 74 LAWN PARK AVE, LAWRENCE TWP, NJ 08648-3817
18956591       +   DAVID, MATHEWS, 2125 ORCHID BLOSSOM COURT, SAINT PETERS, MO 63376-7887
18956592       +   DAVID, WELLS, 1002 SUNNYVIEW OVAL, KEASBEY, NJ 08832-1040
18956593       +   DAVID, WISELY, 829 MAIN AVENUE, APT E, CROYDON, PA 19021-6164
18956594       +   DAVIDE, COSTANZO, 2446 HART AVE NORTH BELLMORE, NEW YORK, NY 11710-1730
18956595      #+   DAVON, CHRISTIE, 828 CHAMBERS STREET, TRENTON, NJ 08611-3704
18956596       +   DEBORAH, BROWN, 3506 CIRCLE DRIVE, IMPERIAL, MO 63052-2847
18956597       +   DEBRA, MEMET, 11080 3RD ST E APT A, TREASURE ISLAND, FL 33706-4782
18956598       +   DEMETRIUS, TIPPETT, 4845 EVELYNAIRE DR., FLORISSANT, MO 63033-7220
18956599       +   DEMOND, CARTER, 26 WARD AVE, TRENTON, NJ 08609-1626
18956600       +   DENEKAH, MCANUFF, 177-52 105TH AVE, JAMAICA, NY 11433-1823
18956601       +   DENIS, WAGNER, 801 ENGLEWOOD PARKWAY, APT H121, ENGLEWOOD, CO 80110-2386
```

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 4 of 13 |
| Date Rcvd: Mar 12, 2024 | Form ID: 309C | Total Noticed: 706 |

```
18956602       +   DENIZ, BAGRIYANIK, 1071 78TH STREET, BROOKLYN, NY 11228-2611
18956603       +   DENNIS, FLOYD, 117 WASHINGTON CT APT 1, HAMILTON, NJ 08629-1525
18956604       +   DEREK, DICKERSON, 1014 DENTZ AVE, TRENTON, NJ 08611-3238
18956605       +   DESMOND, WILLIAMS, 181 PENNINGTON AVE, TRENTON, NJ 08618-3844
18956606           DESRON, GLASGOW, 10105 AVENUE J, APT 2, BROOKLYN, NY 11236-4019
18956607       +   DESTINEE, MOUSSONGO BOUNGOU, 8669 20 TH AVENUE, APT3, BROOKLYN, NY 11214-4066
18956608       +   DIANA, BERIDZISHVILI, 665 88TH STREET, APT B8, BROOKLYN, NY 11228-3519
18956609       +   DIONDRE, CLINKSCALES, 989 E 93RD STREET, BROOKLYN, NY 11236-2021
18956610       +   DJOUHER, SADI HADDAD, 2040 21ST DRIVE, APT 6G, BROOKLYN, NY 11214-6361
18956611      #+   DMITRIY, SAZONOV, 1071 NE 24TH AVE. 6A, POMPANO BEACH, FL 33062-4198
18956612       +   DMYTRO, SHKUROPATENKO, 2245 OCEAN PARKWAY, APT. 5D, BROOKLYN, NY 11223-4860
18956613      #+   DOMINIC, MINISCHETTI, 543 79TH STREET, BROOKLYN, NY 11209-3709
18956614       +   DOMINIQUE, DILLIGARD, 572 LINDEN BOULEVARD, BROOKLYN, NY 11203-3016
18956615       +   DONN, FRYE, 10000 83RD WAY, SEMINOLE, FL 33777-1827
18956616       +   DONNELL, COLE, 4134 SOUTH BROAD STREET, TRENTON, NJ 08620-2024
18956617       +   DOUGLAS, LOPEZ, 90 DELMORE ST, STATEN ISLAND, NY 10314-2139
18956618       +   DREW, STANTON, 1425 BROOKLYN AVENUE, BROOKLYN, NY 11210-1908
18956619       +   DRIVALDA, BRECANI, 43 SHERWOOD AVENUE, YONKERS, NY 10704-2440
18956620       +   DWAYNE, REDDON, 526 HOFFMAN AVENUE, APT 2A, TRENTON, NJ 08618-3517
18956621       +   DWIGHT, TAYLOR, 1005 W FLORA ST, PHILADELPHIA, PA 19122-4109
18956622       +   EDILSER, RAMOS, 605 GRANT AVENUE, PLAINFIELD, NJ 07060-2026
18956623       +   EDUARD, KOGAN, 2770 WEST 5TH STREET, #5F, BROOKLYN, NY 11224-4204
18956625       +   EDWARD, ABREU, 753 WINDSOR COMMONS, EAST WINDSOR, NJ 08512-2534
18956626       +   EDWARD, BARFIELD, 26 CAIN AVENUE, TRENTON, NJ 08638-3808
18956627      #+   EDWARD, DRABIK, 964 EAST 15TH STREET, APT 4A, BROOKLYN, NY 11230-3736
18956628       +   EDWARD, HAYLE, 431 BARBEY ST., BROOKLYN, NY 11207-3703
18956629       +   EDWARD, REED, 239 FEDERAL ST, TRENTON, NJ 08611-2919
18956630       +   EDWIN MAURICIO, PUGO TENECOTA, 91 BENNINGTON DRIVE, EAST WINDSOR, NJ 08520-5349
18956631       +   EDWIN YASMANI, TOCTO PUCHA, 2 TEAL COURT, EAST WINDSOR, NJ 08520-2632
18956632       +   EDWIN, ANI-BARRIOS, 224 POWERS STREET, NEW BRUNSWICK, NJ 08901-3040
18956633       +   EDWIN, ROSA, 13 CHRISTOPH AVENUE, TRENTON, NJ 08618-4134
18956634       +   EDWIN, SANTIAGO, 323 CENTRE ST, TRENTON, NJ 08611-2250
18956635       +   EINER, ROMERO RODRIGUEZ, 114 LEE AVENUE, TRENTON, NJ 08618-5825
18956636       +   ELAINE, WONG, 175-21 74TH AVE, FRESH MEADOWS, NY 11366-1528
18956637       +   ELDAR, MURSELOVIC, 2643 CHATHAM PLACE COURT, WILDWOOD, MO 63005-7000
18956638       +   ELENA, VARAS SAIZ, 60 TURNER PLACE, APT # 3T, BROOKLYN, NY 11218-3459
18956639       +   ELENE, TCHILADZE, 2378 EAST 2ND STREET, APT 2F, BROOKLYN, NY 11223-5308
18956640       +   ELI, ZLITA, 728 CRAWFORD AVENUE, BROOKLYN, NY 11223-5548
18956641       +   ELIE, FOUERTI, 2215 EAST 5TH STREET, BROOKLYN, NY 11223-4826
18956642       +   ELIEZER, NUNEZ-VELOZ, 4519 SHELMIRE AVENUE, PHILADELPHIA, PA 19136-3707
18956643       +   ELIZABETH, OLA, 134-26 241ST STREET, ROSEDALE, NY 11422-1471
18956644       +   ELLEN, PETTUS, 418 SHERIDAN DRIVE, APT. K, CAPE GIRARDEAU, MO 63703-6423
18956645       +   ELMER, SANTIAGO, 359 REMSEN AVE, NEW BRUNSWICK, NJ 08901-3116
18956646       +   EMANUEL, SANTIAGO, 359 REMSEN AVENUE, NEW BRUNSWICK, NJ 08901-3116
18956647       +   ERIC, CASTRO, 50 FITZRANDOLPH AVE., HAMILTON, NJ 08610-6524
18956648       +   ERIC, D'HERON, 130 GRIDLEY STREET, HAMILTON TOWNSHIP, NJ 08610-5148
18956649       +   ERICA, PETRIZZO, 25 MONUMENT WALK, 4E, BROOKLYN, NY 11205-1810
18956650       +   ERICA, ROBERTSON, 49 SECOND AVE, ROEBLING, NJ 08554-1001
18956651       +   ERICK, PINTO-FIGUEROA, 2086 LIBERTY ST., TRENTON, NJ 08629-2210
18956652       +   ESLAM, HEGAZY, 2034 CROPSEY AVENUE, APT 6A, BROOKLYN, NY 11214-6213
18956653       +   EVA, MENKSHI, 1527 80TH STREET, BROOKLYN, NY 11228-2525
18956654       +   EVGENIYA, VESELKOVA, 2034 CROPSEY AVENUE, APT 4G, BROOKLYN, NY 11214-6213
18956655      #+   FAICAL, DIBI, 129 AVENUE U, APT 1, BROOKLYN, NY 11223-3605
18956656       +   FARAZ, HUSSAIN, 1459 SWEETMAN AVENUE, ELMONT, NY 11003-3035
18956657           FENESCAR, COSMEUS, 435 STUYVESANT AVE, APT# 4, IRVINTON, NJ 07111
18956658      #+   FORTUNE, CERENE, 340 CONNECTICUT AVE, 2ND FL, HAMILTON, NJ 08629-1201
18956659       +   FRANCES, PEREZ ARIAS, 48 TURPIN ST, TRENTON, NJ 08611-2225
18956660       +   FRANCIS, DEWYER, 447 MILL STREET, APT.B, BRISTOL, PA 19007-4822
18956661       +   FRANCISCO, BELLO-DONOSO, 205 SOMERSET STREET, NORTH PLAINFIELD, NJ 07060-4844
18956662       +   FREDDIE, ISHMON, 2753 WYOMING, SAINT LOUIS, MO 63118-2312
18956663       +   GABRIEL, MORENO PENA, 14537 GLASSBORO AVE, JAMAICA, NY 11435-5721
18956664       +   GABRIEL, WILLIAMS, P.O. BOX 427, MOUNT HOLLY, NJ 08060-0427
18956665       +   GABRIELLE, BUTLER, 220 OLD MIDDLE STREET, GOSHEN, CT 06756-2008
```

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 5 of 13 |
| Date Rcvd: Mar 12, 2024 | Form ID: 309C | Total Noticed: 706 |

```
18956666      +  GABRIELLE, POLITANO, 1673 70TH ST, BROOKLYN, NY 11204-5117
18956667      +  GANIYU, ABIOLA, 138 BADGER AVENUE, FIRST FLOOR, NEWARK, NJ 07108-1931
18956668      +  GARY, BENNETT, 169 BAY 47TH ST, APT # 3, BROOKLYN, NY 11214-7042
18956669      +  GARY, LIMA, 608 NEW STREET, PLAINFIELD, NJ 07060-1530
18956670      +  GELA, GELASHVILI, 769 MAYWOOD AVENUE, MAYWOOD, NJ 07607-1607
18956671      +  GENESIS, CALDERON GONZALEZ, 171 BAY 23RD ST, BROOKLYN, NY 11214-4711
18956672      +  GEORGE, CHUKHUA, 65 ORIENTAL BLVD, APT 7H, BROOKLYN, NY 11235-4908
18956673      +  GERALD, BRAY II, 7771 OLDE ENGLISH ROAD APT 25, AFFTON, MO 63123-3857
18956674      +  GERALD, MITCHELL, 201 BLACKWOOD-CLEMENTON RD, #507, LINDENWOLD, NJ 08021-6833
18956675     #+  GIORGI, ADAMASHVILI, 20 71ST STREET, BROOKLYN, NY 11209-1002
18956676      +  GIORGI, GULISASHVILI, 1800 EAST 12TH STREET, APT 6B, BROOKLYN, NY 11229-1082
18956677      +  GJULE, HYSA, 1527 80TH STREET, 2ND FLOOR, BROOKLYN, NY 11228-2525
18956678      +  GOMATTIE, SHIVSANKAR, 154 LINWOOD STREET, BROOKLYN, NY 11208-1135
18956679      +  GREGORY CHARLES ANTHONY, MORRIS, 137-54 SOUTHGATE STREET, SPRINGFIELD GARDENS, NY 11413-2627
18956680      +  GREGORY, ROVANSEK, 168 S. MILTON AVE, GLEN ELLYN, IL 60137-6321
18956682      +  HAKIEM, HORTON, 71 GENERAL GREENE AVENUE, TRENTON, NJ 08618-5517
18956683      +  HAMZA, TANVEER, 8250 265 STREET, FLORAL PARK, NY 11004-1719
18956684      +  HAMZAA, FAROOQ, 18 MARGARET CT, BROOKLYN, NY 11235-4305
18956685      +  HANNAH, PREGONT, 62 BISHOP NELSON RD, VALATIE, NY 12184-5324
18956686      +  HARDEEP, SINGH, 89-17 221ST PLACE, QUEENS, NY 11427-2509
18956687      +  HASAN, FUQUA, 57 FAIRMOUNT DRIVE, WILLINGBORO, NJ 08046-2046
18956688      +  HEAVENLY, PAULLING, 1778 NOSTRAND AVE, APT 3F, BROOKLYN, NY 11226-7232
18956689      +  HECTOR, CORADO, 22-40 MOTT AVENUE, APT 3L, FAR ROCKAWAY, NY 11691-3035
18956690         HECTOR, HERNANDEZ, 161 WAHL AVENUE, 2 FLOOR, INWOOD, NY 11096
18956691      +  HECTOR, MEJIA, 218 GROVE AVENUE, WOODBRIDGE TOWNSHIP, NJ 07095-2337
18956692      +  HECTOR, PEREZ, 4408 TRUXEL ROAD, APT 64, SACRAMENTO, CA 95834-3705
18956693      +  HENGAMEH, FALLAH, 149 HERKIMER STREET, APT 1F, BROOKLYN, NY 11216-5126
18956694      +  HERIBERTO, COLON, 2 TEAL CT, EAST WINDSOR, NJ 08520-2632
18956695      +  HERIBERTO, HEREDIA, 303 PARK LANE, TRENTON, NJ 08609-1845
18956696      +  HINNA, ZEESHAN, 744 EAST 10TH STREET, 1ST FL., BROOKLYN, NY 11230-2302
18956697      +  HUI HONG, ZHENG, 64 ROFF STREET, STATEN ISLAND, NY 10304-1835
18956698      +  IAN, KIMPLING, 2 BERRY HILL CT., SAINT CHARLES, MO 63303-4416
18956699      +  IBRAHIM, FOUERTI, 2217 EAST 5TH STREET, BROOKLYN, NY 11223-4826
18956700      +  IBRAHIM, USMAN, 14 ELLIS AVE, 2ND FLOOR, IRVINGTON, NJ 07111-5001
18956701      +  IFRANA, AHMED, 405 WESTMINSTER ROAD, BROOKLYN, NY 11218-5461
18956702      +  IGOR, BALBUROV, 1930 64TH STREET, APT 1R, BROOKLYN, NY 11204-3007
18956703      +  INEZ, ROBINSON, 4112 CARROLLTON CT. APT. C, BRIDGETON, MO 63044-1773
18956704     #+  IRAKLI, IOSELIANI, 267 BAY 17TH STREET, APT 2C, BROOKLYN, NY 11214-5932
18956705      +  ISAIAH, DAY, 73 DRIFT AVE NJ, LAWRENCE, NJ 08648-3537
18956706      +  ISAIAH, SANTIAGO, 112 E ORMOND AVE, HADDON TOWNSHIP, NJ 08107-1218
18956707      +  ISELA, QUINTERO CHAVEZ, 420 52ND ST, B, BROOKLYN, NY 11220-2711
18956708      +  ISHMAEL, MAMU, 27 LAMONT AVENUE, HAMILTON TOWNSHIP, NJ 08619-2735
18956709      +  ISMAEL, SANTIAGO, 112 E. ORMOND AVE, HADDON TWP, NJ 08107-1218
18956710      +  ISMAIL, TAZZIT, 55-03 31ST AVENUE APT 3K, WOODSIDE, QUEENS, NY 11377-1622
18956711      +  IVORIE, LEGREE, 969 GATES AVE, APT. 108, BROOKLYN, NY 11221-3625
18956712      +  IYANNA, JENKINS, 35 FISHER DRIVE, FRANKLIN PARK, NJ 08823-1345
18956713      +  JACQUELINE, RUSSELL, 435 85TH STREET, BROOKLYN, NY 11209-4705
18956714      +  JACQUELYN, KAY, 1862 E 14 ST, APT 5F, BROOKLYN, NY 11229-2845
18956715      +  JAHNO, WILLIAMS, 417 NORTH HERMITAGE AVE, TRENTON, NJ 08618-4419
18956716      +  JAIME, SOSSA, 99 BAYARD ST, APT 3A, NEW BRUNSWICK, NJ 08901-2178
18956717      +  JAIYAH, HAYWOOD BRAITHWAITE, 932 W HAMILTON ST, APT 215, ALLENTOWN, PA 18101-4401
18956718      +  JAKI, AZARIAIEV, 1075 OCEAN PARKWAY, APT 3B, BROOKLYN, NY 11230-4013
18956719      +  JALISSA, HERNANDEZ, 3428 E STATE STREET, HAMILTON, NJ 08619-2442
18956720      +  JAMES DONG JR., C/O GAINEY, MCKENNA & EAGLESTON, ATTN: THOMAS J. MCKENNA, 501 FIFTH AVE., 19TH FLOOR,
                 NEW YORK, NY 10017-6107
18956721      +  JAMES, BECTON, 109 MACDOUGAL STREET, APT 2, BROOKLYN, NY 11233-5755
18956722      +  JAMES, BROZAS, 9 D'ALTRUI DRIVE, HILLSBOROUGH, NJ 08844-2310
18956723      +  JAMES, GLINSKY, 1604 HOLBROOK STREET, OAKHURST, NJ 07755-2833
18956724      +  JAMES, ROBERTS, 99 BAYARD ST, APT 2E, NEW BRUNSWICK, NJ 08901-2186
18956725      +  JAMES, RODRIGUEZ, 130 D ARCY AVENUE, TRENTON, NJ 08629-1617
18956726      +  JAMIEL, MLAKH, 29 MINDY LANE, EATONTOWN, NJ 07724-2430
18956727      +  JANIER, MEZA ORTIZ, 2324 BRAGG STREET, APT 5D, BROOKLYN, NY 11229-5559
18956728      +  JANNETE, DJEMAL, 2488 OCEAN PARKWAY, BROOKLYN, NY 11235-6132
```

District/off: 0311-1                              User: admin                                Page 6 of 13
Date Rcvd: Mar 12, 2024                           Form ID: 309C                              Total Noticed: 706

```
18956729      +   JANRA, RONDON GONZALEZ, 8 PANNICK DRIVE, HAMILTON TOWNSHIP, NJ 08610-1128
18956730      +   JAQUELIN, FLORES, 665 88TH STREET, APT B8, BROOKLYN, NY 11228-3519
18956731      +   JAQUIN, MORRIS, 45 ADELLA AVENUE, TRENTON, NJ 08609-2001
18956732      +   JARED, ARENA, 5080 CHAPMANS RD, ALLENTOWN, PA 18104-9208
18956733      +   JARETT, DARBY, 140 ATKINS AVENUE, HAMILTON TOWNSHIP, NJ 08610-4404
18956734      +   JASON, ZHUANG, 1223 78TH ST, BROOKLYN, NY 11228-2717
18956735      +   JEAN, BEAUBRUN, 18 RADCLIFF PL, WILLINGBORO, NJ 08046-2521
18956736      +   JEANNE, LADIAS, 558 77TH STREET, BROOKLYN, NY 11209-3308
18956737      +   JEFFREY, BARDON, 3593 CHRISTOBLE DRIVE, SAINT LOUIS, MO 63129-1509
18956738      +   JEFFREY, COMERFORD, 1029 RATHBUN AVENUE, STATEN ISLAND, NY 10309-2112
18956739      +   JEFFREY, MATHEWS, 344 62ND ST, BROOKLYN, NY 11220-4414
18956740      +   JENNIFER, QUIROZ, 2402 BENSON AVENUE, 4D, BROOKLYN, NY 11214-4349
18956741      +   JENNIFER, SANTIAGO, 233 REEVES AVENUE, HAMILTON TOWNSHIP, NJ 08610-3027
18956742      +   JENNIFER, TAGGART, 7629 NW 42ND PLACE, UNIT # 130, SUNRISE, FL 33351-6266
18956743      +   JEREMY, ALLCORN, 1701 TOWNE CROSSING BOULEVARD, APT 337, MANSFIELD, TX 76063-8945
18956744      +   JEREMY, GILLIS, 2005 HICKORY STREET, ALTON, IL 62002-3424
18956745      +   JERMAINE, CAMPBELL, 10 ARSDALE TERRACE, EAST ORANGE, NJ 07018-2302
18956746      +   JERMAINE, SPARROW, 230 CUYLER AVENUE, TRENTON, NJ 08629-1806
18956747      +   JERRY, REYNA, 87-77 169TH STREET, QUEENS, NY 11432-4463
18956748      +   JESSICA, HICKS, 884 COUNTRY GLEN DR., IMPERIAL, MO 63052-1774
18956749      +   JESSICA, HINDS, 1569 PROSPECT PLACE, 5A, BROOKLYN, NY 11233-4444
18956750      +   JESSICA, KATZ, 125-10 QUEENS BOULEVARD, KEW GARDENS, NY 11415-1519
18956751      +   JESSICA, STEIN, 188 SPRUCE STREET, BOURBON, MO 65441-9495
18956752      +   JESUS, HERNANDEZ, 229 PRINCETON ARMS NORTH, EAST WINDSOR, NJ 08512-1118
18956753      +   JHONNY, REY, 1238 GENESEE STREET, TRENTON, NJ 08610-6203
18956754     #+   JINGYING, LIN, 94 BAY 25TH STREET, BROOKLYN, NY 11214-4807
18956755      +   JOAN SEASON, BARNETT, 3717 SEAGATE AVENUE, R1, BROOKLYN, NY 11224-1270
18956756      +   JOANNA, BARBARO, 1743 SHORE PARKWAY, BROOKLYN, NY 11214-6510
18956757      +   JOAO PEDRO, ALMEIDA AZEVEDO, 289 EAST KINNEY STREET, NEWARK, NJ 07105-2002
18956758      +   JOAQUIN, SANTIAGO, 2833 BENNER ST, PHILADELPHIA, PA 19149-3508
18956759          JODY, RUSNAK, 49 LA BUENA VIDA DRIVE, ARANSAS PASS, TX 78336
18956760      +   JOHN, BUNKA, 205 FALLING STONE DRIVE, HOLLY SPRINGS, NC 27540-4914
18956761      +   JOHN, HOWELLS, 1530 KINGSTREAM CIR, HERNDON, VA 20170-2700
18956762      +   JOHN, JUNGCLAUS JR, 2204 APOLLO DR, FENTON, MO 63026-2104
18956763      +   JOHN, PRUSAKOWSKI, 200 OAK STREET, SOUTH AMBOY, NJ 08879-1015
18956764      +   JOHN, WINTERS, 77-35 113TH ST., APT 4D, FOREST HILLS, NY 11375-7144
18956765      +   JOHNNY, MARTINEZ, 2086 2ND AVENUE, APT.7F, NEW YORK, NY 10029-4150
18956766      +   JONATHAN, FOX, 368 MILFORD STREET, BROOKLYN, NY 11208-3711
18956767      +   JORGE, GONZALEZ, 452 FAY AVENUE, ELIZABETH, NJ 07202-2412
18956768          JORGE, YUNGA, GARDEN VIEW TERRACE, EAST WINDSOR, NJ 08520
18956769      +   JOSE, AGUILERA, 224 MOTT ST., TRENTON, NJ 08611-1222
18956771      +   JOSE, POLINE, 1511 SILVER STREET, BRONX, NY 10461-2406
18956772      +   JOSEPH, GREGOIRE, 120 BEACH 19 STREET, APT # 15C, FAR ROCKAWAY, NY 11691-3712
18956773          JOSEPH, MCGINNIS, 604 6TH AVE SE, LARGO, FL 33771-2138
18956774      +   JUAN, GUANGA GONZALES, 261 WINDSOR COMMONS, EAST WINDSOR, NJ 08512-2526
18956775      +   JUAN, PERDOMO, 15012 109TH AVENUE, APT. 2, JAMAICA, NY 11433-2728
18956776      +   JUAN, PICADO, 4 KAUFMAN STREET, SOMERSET, NJ 08873-3023
18956777      +   JUDY, FRANKUM, 11485 US HWY. 129 N, TALMO, GA 30575-1460
18956778      +   JULIANA, FUENTES, 4404 PEPPERBUSH DRIVE, FORT WORTH, TX 76137-1177
18956779      +   JULISSA, DEJESUS, 3065 SEDGWICK AVENUE, APT 7C, BRONX, NY 10468-2010
18956780      +   JUSTIN, ROBERTS, 48 DICKINSON STREET, EWING, NJ 08638-4308
18956781      +   KAITLYN, TOMES, 23 RUSHWICK RD, MOUNT LAUREL, NJ 08054-3308
18956782      +   KALIEF, BETHEA, 78 KLAGG AVE, APT#4, TRENTON, NJ 08638-3438
18956783      +   KAMILLA, ABUTOVA, 183 BAY 22ND STREET, 2R, BROOKLYN, NY 11214-4717
18956784      +   KAMRAN, MUHAMMAD, 809 EAST 13TH STREET, BROOKLYN, NY 11230-2903
18956785      +   KAREEM, JONES, 1121 EAST 48TH STREET, BROOKLYN, NY 11234-1504
18956786      +   KARON, CHAMBERS, 3410 EAST STATE STREET EXT, TRENTON, NJ 08619-2442
18956787      +   KASHING, YEUNG, 520 40TH ST, BROOKLYN, NY 11232-3004
18956788      +   KATELYN, SULLIVAN, 280 ACADEMY LANE, MANHAWKIN, NJ 08050-2065
18956789      +   KATHRYN, LOPEZ, 167 MOUNTAIN AVENUE, PISCATAWAY, NJ 08854-2123
18956791      +   KAYDRENE, CAMPBELL, 643 MAPLE STREET, BROOKLYN, NY 11203-1203
18956792     #+   KAYLA, KONTUL, 1153 BROADWAY, APT 3A, BROOKLYN, NY 11221-8490
18956793      +   KAYTIE, CONNELLY, 612 WILLIAMS AVENUE, MAGNOLIA, NJ 08049-1239
```

District/off: 0311-1                             User: admin                                Page 7 of 13
Date Rcvd: Mar 12, 2024                          Form ID: 309C                             Total Noticed: 706

```
18956794          +   KEITH, MCKEY, 193 EAST 91ST STREET, APT 2, BROOKLYN, NY 11212-1301
18956795          +   KELVIN, AMILCAR, 27 NORTH DEAN AVENUE, TRENTON, NJ 08618-5201
18956796          +   KELVIN, RODRIGUEZ, 8835 23RD AVE, APT C2, BROOKLYN, NY 11214-5733
18956797          +   KENNETH, LAINE, 805 PLAINFIELD AVE, RARITAN, NJ 08869-1225
18956798          +   KENNETH, STRICKLAND, 1030 STUYVESANT AVENUE, TRENTON, NJ 08618-3441
18956799          +   KENNY, CACERES, 4418 5 AVE, 2ND FLOOR, BROOKLYN, NY 11220-1204
18956800          +   KENRE, OWENS, 101 N. PORTLAND AVE, APT. 6D, BROOKLYN, NY 11205-2028
18956801          +   KEON, HOUSLEY, 1618 GENESEE STREET, HAMILTON, NJ 08610-5418
18956802          +   KETEVAN, TALAKVADZE, 696 EAGLES NEST LANDING ROAD, TOWNSEND, DE 19734-9003
18956803          +   KETEVANI, SOKHURASHVILI, 178 BAY 23RD ST, APT 9, BROOKLYN, NY 11214-4746
18956804          +   KEVIN, KLIPFEL, 444 TAILOR LANE, O'FALLON, MO 63368-7320
18956805          +   KEVIN, SANDOVAL, 234 BAYARD STREET, TRENTON, NJ 08611-1202
18956806          +   KEVONNA, VENABLE, 2334 TOWN CT N, LAWRENCE TOWNSHIP, NJ 08648-4710
18956807          +   KIMBERLY, KETCHAM, 1254 GREENMAR DR, FENTON, MO 63026-3433
18956808          +   KIMBERLY, TORRES, 82-02 ROCKAWAY BEACH BLVD, APT 3F, ROCKAWAY BEACH, NY 11693-1720
18956809          #+  KINGSLEY, OKORONKWO, 442 HAMILTON STREET, APT D, SOMERSET, NJ 08873-5534
18956810          +   KIRK PATRICK, MARTIN, 25 PAERDEGAT 6 STREET, BROOKLYN, NY 11236-4279
18956811          +   KIRSTIN, CURRIE, 21142 IXONIA LANE, LAKEVILLE, MN 55044-5007
18956812          +   KISHAN, BHAVSAR, 233 CRITTENDEN DRIVE, NEWTOWN, PA 18940-1323
18956813          +   KRISTEN, JOHNSON, 2578 WOODS DRIVE, VICTORIA, MN 55386-3400
18956814          +   KURT, EDDY, 4307 PRESCOTT AVENUE, LINCOLN, NE 68506-4941
18956815          +   LALI, SHEKILADZE, 2105 AVE Z, APT 2, BROOKLYN, NY 11235-2833
18956816          +   LAQUEEN, BEEVAS, 1368 ROCKAWAY PARKWAY, BROOKLYN, NY 11236-2322
18956817          +   LARON, JOHNS, 340 FERNWOOD AVENUE, BURLINGTON, NJ 08016-2509
18956818          +   LARRY, BERMAN, 1648 BURNETT ST., BROOKLYN, NY 11229-1814
18956819          +   LARTESHIA, BROWN, 511 WRIGHTSTOWN SYKESVILLE RD, APT 188, WRIGHTSTOWN, NJ 08562-1548
18956820          +   LASHA, DATIASHVILI, 2378 E 2ND STREET APT 2, BROOKLYN, NY 11223-5308
18956821          +   LASHANNA, BLACKNALL, 150 HOME AVE, TRENTON, NJ 08611-2422
18956822          +   LASHAUNA, HIGH, 2355 BATCHELDER STREET, APT 3C, BROOKLYN, NY 11229-5351
18956823          +   LASSANE, TIENDREBEOGO, 710 US HIGHWAY 206, APARTMENT # 5C, BORDENTOWN, NJ 08505-1525
18956824          +   LATARSHA, HAYNES, 2344 DAVIDSON AVE, APT 2G, BRONX, NY 10468-7031
18956825          +   LATESHIA, EDWARDS, 345 CLASSON AVENUE APT 11E, BROOKLYN, NY 11205-4308
18956826          +   LATISHA, ISBELL, 8831 20TH AVENUE, APT 3G, BROOKLYN, NY 11214-7306
18956827          +   LATOYA, JOHNSON, 87-65 126TH STREET, RICHMOND HILL, QUEENS, NY 11418-2746
18956828          +   LAUREN, NICCUM, 702 W COLONEL DR, INDEPENDENCE, MO 64050-1208
18956829          +   LAURUS, SUTTON IV, 112 PARK STREET, MONTCLAIR, NJ 07042-2930
18956830          +   LAWRENCE, FINDLEY, 1329 PROSPECT VILLAGE LN, UNIT B, BALLWIN, MO 63021-5770
18956831          +   LEANNA, GREENE, 724 EAST 82ND STREET, BROOKLYN, NY 11236-3510
18956832          +   LEDIO, VILA, 6704 13TH AVENUE, APT 4, BROOKLYN, NY 11219-6146
18956833          +   LEONARD, SEVERIN, 1488 STERLING PLACE, BROOKLYN, NY 11213-3052
18956834          +   LEQUESA, SINGH, 129 BOSTWICK AVE, JERSEY CITY, NJ 07305-3415
18956835          +   LEVAN, KHARAISHVILI, 1802 OCEAN PARKWAY, APT E4, BROOKLYN, NY 11223-3063
18956836          +   LIDIA, STARSHINOVA, 2740 CROPSEY AVE, APT. 9D, BROOKLYN, NY 11214-6870
18956837          +   LILA, BEN OUAMER, 54 BAY 29TH STREET, APT B15, BROOKLYN, NY 11214-4036
18956838          +   LILA, JONES, 859 HAMILTON AVE, TRENTON, NJ 08629-1904
18956839          +   LILIAM, NAVARRO, 10500 SHORE FRONT PKWY, APT 4B, ROCKAWAY PARK, NY 11694-2705
18956840          +   LINDSAY, NONCENT, 6826 AVENUE L, BROOKLYN, NY 11234-5981
18956841              LINDSI, ZAITZ, 621 WESTWOOD SOUTH DRIVE, APT A, FESTUS, MO 63028
18956842          +   LISA, CHESNEY, 8602 AVENUE L, 803, BROOKLYN, NY 11236-4769
18956843          +   LISA, YU, 8874 19TH AVE, BROOKLYN, NY 11214-6009
18956844          +   LIZA, MONTOYA, 1921 JERAN ST., WACO, TX 76711-1928
18956846          +   LUIGGI, NEWMANN, 29-19 GILLMORE STREET, EAST ELMHURST, QUEENS, NY 11369-1945
18956847          +   LUIS EDUARDO, TRUJILLO CASTILLO, 167 BROOK AVENUE, NORTH PLAINFIELD, NJ 07060-4312
18956848          +   LUIS, BRITO RODRIGUEZ, 175 BUCKELEW AVENUE, JAMESBURG, NJ 08831-2802
18956849          +   LUIS, PALOMEQUE, 275 93RD ST, APT C4, BROOKLYN, NY 11209-6821
18956850          +   LUKA, BADAGADZE, 769 4TH AVE, APT 4L, BROOKLYN, NY 11232-1443
18956851          +   LUKA, VASHAKIDZE, 311 SIXTH AVENUE, APT 3H, VILLAGE OF PELHAM, NY 10803-1288
18956852          +   MADOSH, HANSRAJ, 104-13 188TH ST. NY, SAINT ALBANS, NY 11412-1032
18956853          +   MAEIR, LATI, 264 AVE S, BROOKLYN, NY 11223-2708
18956854          +   MAGHININYIDA, KABORE, 124 N 17TH STREET, 1ST FLOOR, EAST ORANG, NJ 07017-5215
18956855          +   MAHAMADOU, DUKUREH, 25 S MUNN AVE, APT. 407, EAST ORANGE, NJ 07018-3868
18956856          +   MALCOLM, ALLEN, 109-MARTIN ST, SOMERSET, NJ 08873-3137
18956857          +   MALCOLM, ROBERTS, 232 SOUTH COOK AVE NJ, TRENTON, NJ 08629-2301
```

District/off: 0311-1                                 User: admin                                  Page 8 of 13
Date Rcvd: Mar 12, 2024                              Form ID: 309C                                Total Noticed: 706

```
18956858        + MALCOLM, WALLACE, 1427 HAMILTON AVE, TRENTON, NJ 08629-1446
18956859        + MARC ANDRE, JEAN, 50 LENOX ROAD NY-1122, APT 2E, BROOKLYN, NY 11226-2313
18956860        + MARC, DIAZ, 623 LAMBERTON STREET, TRENTON, NJ 08611-2911
18956861        + MARCEL, WILLIAMS, 168 NORTH BRIDGE ST, APT 11, SOMERVILLE, NJ 08876-1668
18956862        + MARIA, AMERI, 320 MARTIN DR, WEST ISLIP, NY 11795-2018
18956863       #+ MARIA, JOHNSON, 117 WEST 82ND ST., APT. 1, NEW YORK, NY 10024-5570
18956864        + MARIAH, FORD, 227 CHERRY STREET, APT 8F, NEW YORK, NY 10002-8122
18956866        + MARIAM, MCHEDLISHVILI, 112 MARINE AVENUE, APT K4, BROOKLYN, NY 11209-7222
18956867        + MARIAMI, KAKAURIDZE, 2785 OCEAN PARKWAY, BROOKLYN, NY 11235-7871
18956868        + MARIAMI, PRUIDZE, 4611 12TH AVENUE, APT 6B, BROOKLYN, NY 11219-2552
18956869        + MARIAMI, TAVKHELIDZE, 10031 4TH AVENUE, APT. 2F, BROOKLYN, NY 11209-8310
18956870        + MARISOL, BOURNE, 3021 AVENUE X, APT 2C, BROOKLYN, NY 11235-1211
18956871        + MARK, HOWARD, 5419 MARDEL AVE, SAINT LOUIS, MO 63109-1608
18956872        + MARK, IRMIYAYEV, 7236 AVE N, BROOKLYN, NY 11234-5800
18956873        + MARKUS, FYALL, 331 WILFRED AVE, HAMILTON TOWNSHIP, NJ 08610-4959
18956874        + MARLON, PENALOZA LOPEZ, 1 FARRAGUT ROAD, PLAINFIELD, NJ 07062-1054
18956875        + MAROUANE, BENNOUR, 8625 KINGSLAND PARK DRIVE, RICHMOND, VA 23237-0005
18956876        + MARTA, NAKANI, 1230 AVENUE X, APT L4, BROOKLYN, NY 11235-4226
18956877        + MARTIAL, SAINT PREUX, 10 38TH STREET, IRVINGTON, NJ 07111-1287
18956878        + MARTIS, QUINTEROS, 116 DUER STREET, NORTH PLAINFIELD, NJ 07060-4734
18956879        + MARVIN, HIDALGO, 4 KAUFMAN STREET, FRANKLIN TOWNSHIP, NJ 08873-3023
18956880        + MASON, SHULTZ, 70 SUMMIT AVENUE, 32, JERSEY CITY, NJ 07304-2959
18956881        + MATTHEW, EVERETT, 52 CHESTERFIELD RD, COLUMBUS, NJ 08022-1712
18956883        + MATTHEW, MUSELLA, 815 STAFFORD AVE, STATEN ISLAND, NY 10309-2335
18956884        + MAURICE, TAWIL, 1825 EAST 2ND STREET, BROOKLYN, NY 11223-1832
18956885        + MBAILAOU, MBAINADA, 300 N ORTON PKWY, # A2, EAST ORANGE, NJ 07017-4558
18956886        + MCCLOUD, REYNOLDS, 55 EHRBAR AVE., 2G, MOUNT VERNON, NY 10552-2444
18956887        + MD JAHIRUL, HAQUE, 390 RUGBY ROAD, APT 1D, BROOKLYN, NY 11226-5663
18956888        + MD, ISLAM, 89-50 56TH AVENUE, 6W, ELMHURST, NY 11373-4908
18956889       #+ MEGAN, WALSH, 1729 67TH STREET, APT A5, BROOKLYN, NY 11204-4323
18956890        + MEGHAN, DONNELLY, 1465 E 101ST ST, BROOKLYN, NY 11236-5507
18956891        + MEGHAN, ELBERTI, 2807 AVENUE I, APT 3, BROOKLYN, NY 11210-2930
18956892        + MEI LING WONG, C/O THE BROWN LAW FIRM, P.C., ATTN: TIMOTHY WILLIAM BROWN, 767 THIRD AVENUE, SUITE
                   2501, NEW YORK, NY 10017-9031
18956893        + MELISSA, DIEBEL, 3970 ITASKA STREET, SAINT LOUIS, MO 63116-3425
18956894        + MICHAEL, ADAMSON, 78 HAWTHORNE STREET, 3D, BROOKLYN, NY 11225-5774
18956895        + MICHAEL, BARRY, 1562 REVERE'S RIDE, OFALLON, MO 63366-5514
18956896        + MICHAEL, CANGIALOSI, 37 WOLF DRIVE, TRENTON, NJ 08610-1122
18956897        + MICHAEL, DUNN, 487 KLOCKNER RD, TRENTON, NJ 08619-2819
18956898        + MICHAEL, DURRICK, 1155 MIRES RD., MOUNT JULIET, TN 37122-4387
18956899        + MICHAEL, EMITT, 5 MUSKET CT, HOWELL, NJ 07731-1663
18956900        + MICHAEL, MAKSYM, 2408 OCEAN AVENUE, APT 21, BROOKLYN, NY 11229-3558
18956901        + MICHAEL, MATSAS, 3165 NOSTRAND AVE, APT 5D, BROOKLYN, NY 11229-3242
18956902        + MICHAEL, MCKEON, 605 BEGONIA COURT, JACKSON TOWNSHIP08527, NJ 08527-4139
18956903        + MICHAEL, PAPPATERRA, 19 CLIVEDEN COURT, LAWRENCEVILLE, NJ 08648-1446
18956904        + MICHAEL, PETRUSO, 56 28TH AVENUE, BROOKLYN, NY 11214-5518
18956906        + MICHAEL, REHFELD, 5700 ARLINGTON AVE, BRONX, NY 10471-1503
18956907        + MICHAEL, ROGERS, 4301 MANOR COURT ROAD, MINNETONKA, MN 55345-2830
18956908        + MICHAEL, SERRANO, APT 4A 2832 WEST 23RD STREET, BROOKLYN, NY 11224-2399
18956909        + MICHAEL, SMITH, 822 ANDERSON STREET, TRENTON, NJ 08611-1138
18956910        + MICHEAL, HOLLEY, 8405 E 60TH ST, APT. 2624, TULSA, OK 74145-5073
18956911        + MICHELLE, SAMPEUR, 3301 NOSTRAND AVE, APT 2C, BROOKLYN, NY 11229-3760
18956912        + MICKY, HUANG, 1948 WEST 7TH STREET, BROOKLYN, NY 11223-2683
18956913        + MIKE, SALCEDO, 61 SCARBOROUGH PARK DRIVE, APT 08, WILMINGTON, DE 19804-1052
18956914        + MIKHAIL, PIMSHTEYN, APT 2R 1760 73RD STREET, BROOKLYN, NY 11204-5646
18956915        + MILTON, MANGUI, 1215 LENOX AVE, PLAINFIELD, NJ 07060-2926
18956916        + MINA, RAJAEIPOUR, 1662 CROPSEY AVE, APT D4, BROOKLYN, NY 11214-5842
18956917        + MIRANDA, KIPSHIDZE, 535 NEPTUNE AVENUE, APT 23C, BROOKLYN, NY 11224-4040
18956918        + MOHAMED RAMZI, MELAKHSOU, 601 US HIGHWAY 206 UNIT 26-338, HILLSBOROUGH, NJ 08844-1521
18956919        + MOHAMED, ABDUL WAHAB, 3857 KINGS HIGHWAY, APT 5 I, BROOKLYN, NY 11234-2925
18956920        + MOHAMED, HASSAN, 1308A AVENUE V, BROOKLYN, NY 11229-4321
18956921        + MOHAMMAD ASHRAF, KHAN, 43-23 COLDEN STREET, APT 9F, FLUSHING, NY 11355-5912
18956922        + MOHAMMED, ASIF, C16 WINDSOR CASTLE, EAST WINDSOR, NJ 08512-1412
```

| | | |
|---|---|---|
| District/off: 0311-1 | User: admin | Page 9 of 13 |
| Date Rcvd: Mar 12, 2024 | Form ID: 309C | Total Noticed: 706 |

```
18956924       + MOMODOU, WAGGEH, 25 SOUTH MUNN AVE, APT 407, EAST ORANGE, NJ 07018-3868
18956925       + MONIKA, NEAL, 690 10TH AVE, APT 2S, NEW YORK, NY 10019-7172
18956926       + MONSERRATT, HERNANDEZ, 83 SOUTH PENNINGTON RD, NEW BRUNSWICK, NJ 08901-1648
18956927       + MORVARID, SAYADKHAHI, 1857 85TH STREET, #2D, BROOKLYN, NY 11214-3114
18956928       + MOSES, GANZFRIED, 5102 10 AVE, BROOKLYN, NY 11219-4030
18956929       + MOSHE, NAOULO, 2333 EAST 12TH STREET, BROOKLYN, NY 11229-4201
18956930       + MOSHE, SARFATY, 2068 E 68TH STREET, BROOKLYN, NY 11234-6010
18956931       + MUHAMMAD, DANISH, 1207 30TH RD, ASTORIA, NY 11102-3847
18956932       + MUHAMMAD, KASHIF, 272 WARD AVE, APT 23P, BORDENTOWN, NJ 08505-2321
18956933       + MUNA, IRSHEID, 24 VAN NESS CT, CLIFTON, NJ 07013-2428
18956934       + MYRA, CARTER, 239 54TH ST, 3RD FLOOR, BROOKLYN, NY 11220-2610
18956935         NAFISA, ISMAIL, 191-20 105TH AVENUE; ST. NY, ALBANS, NY 11432
18956936       + NANCY, BOYER, 2316 WEST RIDGE DRIVE, FESTUS, MO 63028-4763
18956937       + NANDINI, DOODNATH, 104-60 109TH STREET, QUEENS, NY 11419-2408
18956938       + NAQUAN, CHANCE, 719 EDGEWOOD AVE, TRENTON, NJ 08618-5403
18956939       + NASHEIRA, WALKER, 5819 LAWRENCE STREET, FLUSHING, QUEENS, NY 11355-5147
18956940       + NASIIR, MCMILLAN, 883 REVERE AVE, TRENTON, NJ 08629-2602
18956941       + NATALIE, SUEDE, 2005 AVENUE T, APT 1, BROOKLYN, NY 11229-3913
18956942       + NATHAN, BENT, 2701 MEADOW LANE, FESTUS, MO 63028-3691
18956943       + NATIA, APTSIAURI, 618 MEADOWBROOK DR., HUNTINGDON VALLEY, PA 19006-6910
18956944       + NATIA, BARBAKADZE, 2001 AVENUE P, BROOKLYN, NY 11229-1448
18956945       + NATIONAL FIRE INS CO OF HARTFORD, C/O CNA PARAMOUNT, 5565 GENRIDGE CONNECTOR NE, GLENRIDGE
                 HIGHLANDS, ATLANTA, GA 30342-4756
18956946       + NATO, NOZADZE, 665 88TH STREET, APT B8, BROOKLYN, NY 11228-3519
18956947       + NELSON, GONZALEZ, 149 LOCUST ST, TRENTON, NJ 08609-1427
18956948       + NHAJA, DEMBY, 22 NICHOLSON ROAD, MOUNT EPHRAIM, NJ 08059-2019
18956949         NIA, WILLIAMS, 120 CODINGTON AVENUE, NORTH PLAINFIELD, NJ 07060
18956950       + NICKSON, ANTHONY, 1671 EAST 17 STREET, APT 3B, BROOKLYN, NY 11229-1270
18956951       + NICOLAS, GALEANO, 573 84TH ST, BROOKLYN, NY 11209-4701
18956952       + NINO, GENDZEKHADZE, 665 88TH STREET, APT A18, BROOKLYN, NY 11228-3525
18956953         NINO, LEZHAVA, 1527 84TH STREET, 2 FL, BROOKLYN, NY 11228
18956954       + NINO, MOSULISHVILI, 1485 SHORE PARKWAY, BROOKLYN, NY 11214-6376
18956955       + NINO, NATSVLISHVILI, 1822 WEST 8 STREET, BROOKLYN, NY 11223-2501
18956956       + NINO, TABAGARI, 317 100TH STREET, APT 5A, BROOKLYN, NY 11209-8219
18956957         NORTHPOINT COMMERCIAL FINANCE LLC, PO BOX 1445, APPHARETTA, GA 30009-1445
18956958       + NYQUA, REED, 239 FEDERAL ST, TRENTON, NJ 08611-2919
18956959       + OLEG, LOBCHENKO, 3719 MAPLE AV., BROOKLYN, NY 11224-1311
18956960       + OMAR, FRANQUI, 836 EAST STATE STREET, TRENTON, NJ 08609-1412
18956961       + OSCAR ANDRE, SALAS, 12 WHITTIER AVE, SOMERSET, NJ 08873-2168
18956962       + OSCAR, PORTILLO, 1109 LIVINGSTON AVE, 2B, NEW BRUNSWICK, NJ 08901-3351
18956963       + OTARI, GVINASHVILI, 1547 WEST 10TH STREET, APT 6, BROOKLYN, NY 11204-6312
18956964       + PARDIS, KHODADOOST, 5609 15TH AVENUE, APT 5A, BROOKLYN, NY 11219-4714
18956965       + PAUL, ALVAREZ, 852 JAMESTOWN ROAD, EAST WINDSOR, NJ 08520-5644
18956966       + PEACEMAN CAPITAL LLC, 10 KERI LANE, SPRING VALLEY, NY 10977-1707
18956967       + PEDRO, ARIAS, 229 W ROCKLAND ST, PHILADELPHIA, PA 19120-4133
18956968       + PERACH, ELHANANOV, 2313 AVE Y, APT 2C, BROOKLYN, NY 11235-2535
18956969       + PETER, GRENIER, 9801 N. MAYWOOD AVE., KANSAS CITY, MO 64157-9673
18956970       + PETER, PINCKNEY, 356 SAINT JOHNS PLACE, BROOKLYN, NY 11238-5343
18956971       + PETER, THOMS, 412 RUTHERFORD AVE, TRENTON, NJ 08618-4428
18956972       + PHILLIP, COLAS, 102 SUSSEX ROAD, ELMONT, NY 11003-1423
18956973       + POORAN, RAMNANDAN, 2904 MOTT AVE, FARROCKAWAY, NY 11691-1619
18956974       + QI QING, LIN, 1469 W 9TH STREET, 2ND FLOOR, BROOKLYN, NY 11204-6422
18956975       + QUATAJA, PRILO, 15 PALFREY LANE, WILLINGBORO, NJ 08046-2608
18956976       + QUINTIN, GREEN, 26 LEE AVE, TRENTON, NJ 08618-5108
18956977       + QUINTIN, WOODS, 408 CLEVELAND AVE, TRENTON, NJ 08629-1705
18956978       + RACHEL, COLO, 956 BAYWOOD DRIVE, NEWPORT BEACH, CA 92660-7150
18956979       + RAFAEL, MOJICA, 1417 WYTHE PLACE, APT 5B, BRONX, NY 10452-6962
18956980       + RAISA, RAFAILOVA, 2685 HOMECREST AVE., APT 5D, BROOKLYN, NY 11235-4554
18956981       + RALPH, KRAIEM, 1561 EAST 29TH ST, BROOKLYN, NY 11229-1846
18956982       + RALPH, LAJEUNESSE, 12B BRADFORD AVE, APT 12, TRENTON, NJ 08610-3117
18956983       + RAMANIL, ARACENA, 1859 CROPSEY AVENUE, APT 6, BROOKLYN, NY 11214-6016
18956984       + RASHAD, BAITY, 299 COLUMBUS PLACE, NEW BRUNSWICK, NJ 08901-3017
18956985       + RAYMOND, GROODYAL, 130-52 117TH STREET, SOUTH OZONE PARK, QUEENS, NY 11420-2325
```

Case 24-10353-TMH    Doc 11    Filed 03/14/24    Page 12 of 15

| District/off: 0311-1 | User: admin | Page 10 of 13 |
|---|---|---|
| Date Rcvd: Mar 12, 2024 | Form ID: 309C | Total Noticed: 706 |

```
18956986      + RAYMOND, RHOADS, 1 JED COURT, TRENTON, NJ 08609-2411
18956987      + RAYSHAWN, GORDON, 130 PARKWAY AVE, EWING TOWNSHIP, NJ 08618-3010
18956988      + REFAEL, BAAZOV, 1620 EAST 36TH STREET, BROOKLYN, NY 11234-4219
18956989      + REGINALD, CARTER, 148 WAYNE AVE, TRENTON, NJ 08618-3742
18956990      + REGINALD, PHILLIPS, 118 NORWAY AVENUE, HAMILTON, NJ 08609-1834
18956991      + REZA, GHANBARINAJAFABAD, 815 GRAVESEND NECK RD, APT 4F, BROOKLYN, NY 11223-5563
18956992      + RICARDO, PEREIRA, 14 TARTAN COURT, LAWRENCE TOWNSHIP, NJ 08648-4621
18956993      + RICHARD, COLEMAN, 1317 HIGH ST., BURLINGTON, NJ 08016-3318
18956994      + RICHARD, MAILLARO, 1016 COUNTRY LANE, EWING, NJ 08628-3316
18956995      + RICHARD, MILLER, 24 ARLENE STREET, STATEN ISLAND, NY 10314-2742
18956996      + RICHARD, RUSSELL, 2 SHIELD LANE, WILLINGBORO, NJ 08046-2029
18956997      + RICHARD, VILCA, 95-28 131ST STREET, JAMAICA, QUEENS, NY 11419-1620
18956999      + RITH, SOK, 650 CROWN STREET, APT 2F, BROOKLYN, NY 11213-5343
18957000      + ROBERT, BARRY, 7516 WINGFOOT DR, RALEIGH, NC 27615-5476
18957001      + ROBERT, BETTIS, 1200 LITTLE GLOUCESTER ROAD, APT # 1212, CLEMENTON, NJ 08021-5857
18957002      + ROBERT, CHARLES, 9 TAYLOR DRIVE, FRANKLIN PARK, NJ 08823-1325
18957003      + ROBERT, DILORENZO, 880 MANDALAY AVENUE, CLEARWATER, FL 33767-1242
18957004      + ROBERT, RODERMUND, 17134 SURREY VIEW DR., CHESTERFIELD, MO 63005-4458
18957005      + ROBERT, THOMAS, 143 BUTTONWOOD DR, EWING, NJ 08638-2601
18957006      + ROBERTS, ELLERY W., 17025 NW 20TH STREET, PEMBROKE PINES, FL 33028-2028
18957007      + ROBIN, KAPLAN, 9108 COLONIAL ROAD, D2, BROOKLYN, NY 11209-6129
18957008      + ROBIN, TOWNSEND, 904 LALOR ST, TRENTON, NJ 08610-6517
18957009      + ROCHENEL, EVRA, 118 NORMAN RD., #1, NEWARK, NJ 07106-3324
18957010      + RODNEY, GERALD, 1 ZACHARY LANE, APT 4, HAMILTON, NJ 08620-2807
18957011      + ROMAN, FYLYPIUK, 10800 LAKELINE BOULEVARD, APT. 12310, AUSTIN, TX 78717-1104
18957012        RORI, SHEERAN, 1602 YARDLEY MORRISVILLE RD, MORRISVILLE, PA 19067
18957013      + ROSA, PERDOMO, 41 CONVENT AVENUE APT 1F, NEW YORK, NY 10027-2629
18957014      + ROSE, BRANCH, 2522 BEDFORD AVENUE APT 4D, BROOKLYN, NY 11226-7038
18957015      + RUDOLPH, CHRISTIE, 2 MORSE AVENUE, TRENTON, NJ 08638-3518
18957016      + RUZICK, LECONTE, 2403 MERMAID AVE, BROOKLYN, NY 11224-2209
18957017      + RYAN MASCHHOFF, C/O THE ROSEN LAW FIRM, ATTN: GONEN HAKLAY, JACOB A. GOLDBERG, 101 GREENWOOD
                AVENUE, SUITE 440, JENKINTOWN, PA 19046-2603
18957018      + RYAN MASCHHOFF, C/O THE ROSEN LAW FIRM, ATTN: PHILLIP KIM, 275 MADISON AVENUE, 40TH FLOOR, NEW YORK,
                NY 10016-1131
18957019      + RYAN, CURYLO, 510 ARBUTUS AVE, STATEN ISLAND, NY 10312-5804
18957021      + RYLAND, SWARTZ, 236 MOORE ST, APT 301, BROOKLYN, NY 11206-3804
18957022      + SABA, KHATCHAPURIDZE, 2832 BROWN STREET, APT 1, BROOKLYN, NY 11235-2884
18957023      + SABINO, LOBATON, 14 BYRD STREET, WOODBRIDGE TOWNSHIP, NJ 08830-2425
18957024      + SABREEN, SHAHAT, 222 LONG HILL RD, HILLSBOROUGH, NJ 08844-3217
18957025      + SADIK, ADAMS, 149 LELAND AVENUE, NORTH PLAINFIELD, NJ 07062-2405
18957026      + SAFIYA, MOORE, 3203 HOLLAND DRIVE, SOMERSET, NJ 08873-4687
18957027      + SAHRA THINHINANE, BERKANE, 1822 80TH STREET, BROOKLYN, NY 11214-1714
18957028      + SALMAN, SUFIAN, 1641 65TH STREET, APT D2, BROOKLYN, NY 11204-3628
18957029      + SAMA, SOLIMAN, 665 88TH STREET, APT A18, BROOKLYN, NY 11228-3525
18957030      + SAMAN, KARIMI, 1662 CROPSEY AVE, APT D4, BROOKLYN, NY 11214-5842
18957031      + SAMANTHA, FERNANDEZ, 503 GROOM STREET, PERTH AMBOY, NJ 08861-3153
18957032      + SAMANTHA, SANTIAGO, 501 NEW YORK AVE, APT 6K, BROOKLYN, NY 11225-4265
18957033      + SAMIA, BAZZI, 400 MANOR AVENUE, CRANFORD, NJ 07016-2036
18957034      + SANTIAGO, DI SANTO, 174 BAY 25 ST, APT B4, BROOKLYN, NY 11214-4856
18957035        SANTOS, CATALINO DE LOS SANTOS, 12 WESTERLEA AVENUE, APT 5, HIGHTSTOWN, NJ 08520
18957036      + SARAH, LOUISSAINT, 2027 PACIFIC STREET, APT 1H, BROOKLYN, NY 11233-3926
18957037     #+ SARAH, SAKA, 19 OLD QUEENS COURT, EATONTOWN, NJ 07724-2428
18957038      + SARAPHINA, BOUTROS, 28 COTTAGE STREET, APT 1105, JERSEY CITY, NJ 07306-2867
18957039      + SASHA, CAMANA, 46 ARDEN ST, SOMERSET, NJ 08873-3018
18957041      + SCHNEIDER, JAMES M., 600 CONGRESS AVE., SUITE #500, AUSTIN, TX 78701-2957
18957042      + SCOTTE, NG, 1521 77TH STREET, BROOKLYN, NY 11228-2517
18957043      + SEGUNDO, GUANGA SALINAS, 27 SHOUTHARD ST, TRENTON, NJ 08609-1019
18957044      + SEON, GILMORE, 2006 SURF AVENUE, APT 806, BROOKLYN, NY 11224-2438
18957045      + SHABIR, WALKER, 38 ASHMOOR AVE, TRENTON, NJ 08611-1322
18957046      + SHAKIRA, MEJIA MEDINA, 8424 89TH ST, 2ND FL, WOODHAVEN, NY 11421-1322
18957047      + SHAKIRAH, YEARWOOD, 699 OCEAN AVENUE, APT 5D, BROOKLYN, NY 11226-4933
18957048        SHANATTAY, BURGESS, 14202 174TH STREET, 1 FLOOR, JAMAICA, NY 11434
18957049      + SHANE, TAPPER, 140 WASHINGTON STREET, APT C10, EAST ORANGE, NJ 07017-1140
```

District/off: 0311-1                              User: admin                                  Page 11 of 13
Date Rcvd: Mar 12, 2024                           Form ID: 309C                                Total Noticed: 706

```
18957050       +   SHANIKA, FREEMAN, 135-12 LINDEN BLVD, SOUTH OZONE PARK, NY 11420-2237
18957051       +   SHAQUELLA, DANIEL, 135-11 117TH STREET, SOUTH OZONE PARK, NY 11420-3620
18957053       +   SHAW, G. ALLAN, 19120 PENINSULA CLUB DR., CORNELIUS, NC 28031-5122
18957054       +   SHAWN, GIBSON, 1700 KINGS GLEN LN, FORT WORTH, TX 76140-5783
18957055           SHELTERPOINT LIFE INSURANCE CO., PO BOX 22072, GREAT NECK, NY
18957056       +   SHERRY, DRAKES, 647 ST JOHN'S PLACE, BROOKLYN, NY 11216-4112
18957057       +   SHJ LLC, 120 S. CENTRAL AVE. SUITE 1800, ST. LOUIS, MO 63105-1726
18957058       +   SHUN, SUBRAMANI, 5630 MCKINLEY ST, HOLLYWOOD, FL 33021-4553
18957059       +   SILVANO, BREWSTER, 8512 SMITH AVENUE, NORTH BERGEN, NJ 07047-4355
18957060       +   SOPHIA, JEAN-BAPTISTE, 1205 WILLIAM ST, TRENTON, NJ 08610-5440
18957061       +   SOPHIA, SAADA, 1937 E16TH ST, BROOKLYN, NY 11229-3401
18957062       +   SOPHIKO, BURJALIANI, 3751 18TH AVENUE, B12, BROOKLYN, NY 11218-6126
18957063           SOPHIO, GAKHOKIA, 77 STEELE AVE., 1 FL, STATEN ISLAND, NY 10306
18957064       +   SOPIO, SAJAIA, 8415 4TH AVENUE, D18, BROOKLYN, NY 11209-4625
18957065       +   STEPHANIE, HIRTLE, P.O. BOX 6095, NEW YORK, NY 10150-6095
18957066       +   STEPHANIE, PENA, 362 89TH STREET, APT 3B, BROOKLYN, NY 11209-5645
18957067       +   STEPHEN, BOCKHORN, 704 1ST AVE, CROYDON, PA 19021-6628
18957068       +   STEPHEN, OLUMOKO, 289 SOUTH 7TH STREET, NEWARK, NJ 07103-3182
18957069       +   STEPHEN, SOKOLOVSKY, 3100 BRIGHTON 3RD ST, 5J, BROOKLYN, NY 11235-7330
18957070       +   STEPHINE, RODRIGUEZ, 208 GELSTON AVENUE, APT A2, BROOKLYN, NY 11209-7042
18957072       +   STEVEN, FRUMMERMAN, APT 6D 2256 BATCHELDER STREET, BROOKLYN, NY 11229-5212
18957073       +   SUBHANG, SRINIVASAN, 9 RONNA CT, MONMOUTH JUNCTION, NJ 08852-3072
18957074       +   SUNIL, CHANDURKAR, 12 BALLARD AVENUE, APT H6, VALLEY STREAM, NY 11580-5516
18957075       +   SUNNIE, CHIU, 8813 25 AVENUE, BROOKLYN, NY 11214-5403
18957076       +   SUSAN, VOLPI, 5324 HALEWOOD COURT, BRADENTON, FL 34211-1135
18957077       +   SVETLANA, TSYRENOVA, 1760 73RD STREET, APARTMENT 2R, BROOKLYN, NY 11204-5646
18957078       +   SYEDA, KAZMI, 2008 EAST 19TH STREET, 2ND FLOOR, BROOKLYN, NY 11229-3902
18957079       +   TABENA, WALKER, 5 BLUE SLIP, APT 4M, BROOKLYN, NY 11222-6360
18957080       +   TALCIA, SMITH, 715 EAST 95TH STREET, BROOKLYN, NY 11236-1430
18957081       +   TAMAR, KIRVALIDZE, 65 ORIENTAL BLV, APT 7H, BROOKLYN, NY 11235-4908
18957082       +   TAMAR, TABATADZE, 8800 20TH AVE, APT 5J, BROOKLYN, NY 11214-4837
18957083       +   TAMTA, AMASHUKELI, 7805 18TH AVENUE, APT 2R, BROOKLYN, NY 11214-1716
18957084       +   TAREK, CONSTANTINE, 213 PARK AVE, OLD BRIDGE, NJ 08857-1112
18957085       +   TARGBE, SOMAH JR, 723 E 27TH ST APT 6D, APT 6D, BROOKLYN, NY 11210-2212
18957086       +   TARIK, MCCLAIN, 89 HUSTON ALLEY, TRENTON, NJ 08611-2316
18957087       +   TASHAWN, KIDD, 11 MICHAEL DRIVE, HAMILTON, NJ 08609-2005
18957088      #+   TASHIMA, HOPWAH, APT 6E 275 JACKSON STREET, BROOKLYN, NY 11211-1677
18957089       +   TATIA, SVINTRADZE, 2301 KINGS HWY, APT 3E, BROOKLYN, NY 11229-1612
18957090       +   TAYLOR, SNOW, 41 HOMESTEAD DRIVE, PEMBERTON, NJ 08068-1570
18957091       +   TEMITOPE, ODIHILI, 37 LANGHOLM CT, EDISON, NJ 08817-1957
18957092       +   TEONA, KOPALEISHVILI, 1650 OCEAN PARKWAY, 6H, BROOKLYN, NY 11223-2153
18957093       +   TERENCE, DAVIS, 20 PENNWOOD AVE, EWING, NJ 08638-4716
18957094       +   THE CONTINENTAL INS CO, 151 N. FRANKLIN, CHICAGO, IL 60606-1915
18957096       +   THELMA, TARVER, 589 CARLISILE DRIVE, MORRISVILLE, PA 19067-6835
18957097       +   THOMAS, BOWER, 14 CHARLES BOSSERT DR, APT # B, BORDENTOWN, NJ 08505-2757
18957098       +   THREE ZERO TWO-M FRANKLIN TOWNSHIP, LLC, C/O GREEMBAUM, ROWE, SMITH & DAVIS, LLP, ATTN: LUKE J.
                   KEALY, 99 WOOD AVENUE SOUTH, ISELIN, NJ 08830-2715
18957099       +   TIANA, ORTIZ, 90 AVENUE D APT 9F, NEW YORK, NY 10009-5512
18957100       +   TINATINI, GOGOTCHURI, 1857 85TH STREET, APT 1A, BROOKLYN, NY 11214-3120
18957101       +   TISHAM, CHOWDHURY, 166-05 HIGHLAND AVENUE, APT-8V, JAMAICA, NY 11432-2617
18957103       +   TOM, PATTERSON, 15 GROENDYKE CIR, MILLSTONE TWP, NJ 08535-3811
18957104       +   TOMER, KFIR, 2944 W 5TH ST, APT # 18O, BROOKLYN, NY 11224-3851
18957105       +   TRAITIANA, EDWARDS, 76 JULIA AVE, HAMILTON, NJ 08610-6528
18957106       +   TRASHELLA, SANTOS, 896 JEFFERSON AVE, APT 2, BROOKLYN, NY 11221-4001
18957107       +   TYLER, ENDAZ, 1005 HUGHES DRIVE, APT#16, HAMILTON, NJ 08690-1222
18957108           TYLER, WLEKLIK, 16 HAZELWOOD AVE, MIDDLESEX, NJ 08846
18957109       +   TYREK, HALL, 37 LINCOLN CT, HAMILTON, NJ 08629-1508
18957110       +   TYRONE, KING, 320 MASSACHUSETTS AVE, HAMILTON, NJ 08629-1520
18957111       +   UMAIR, AZHAR, 209 AVENUE F, APT # 5, BROOKLYN, NY 11218-5784
18957112       +   UVAY, TRIVEDI, 29 FIELDCREST DRIVE, COLUMBUS, NJ 08022-1963
18957113       +   VALERIYA, GORNOSTAYEVA, 1375 E 18TH ST, APT E7, BROOKLYN, NY 11230-7524
18957114       +   VALLEY FORGE INS CO, 151 N. FRANKLIN, CHICAGO, IL 60606-1915
18957115       +   VANESSA, OBRIEN, 35 PINEWOOD DRIVE, WINCHENDON, MA 01475-2272
```

Case 24-10353-TMH    Doc 11    Filed 03/14/24    Page 14 of 15

| District/off: 0311-1 | User: admin | Page 12 of 13 |
|---|---|---|
| Date Rcvd: Mar 12, 2024 | Form ID: 309C | Total Noticed: 706 |

| | | |
|---|---|---|
| 18957116 | + | VASHTI, SWINDELL, 8 MEADOW BROOK RD, EDISON, NJ 08837-2001 |
| 18957117 | + | VASILII, SHPILCHIN, 29 MALIBU COURT, FL 1, STATEN ISLAND, NY 10309-4700 |
| 18957118 | + | VERA, NOVIK, 1825 EAST 31ST STREET, BROOKLYN, NY 11234-4439 |
| 18957119 | + | VICTOR, OROZCO, 1407 SHORE PARKWAY, APT 1, BROOKLYN, NY 11214-6231 |
| 18957120 | + | VICTOR, WU, 1642 64TH STREET, 2R, BROOKLYN, NY 11204-2726 |
| 18957121 | + | VICTORIA, WASHINGTON, 1625 ROCKAWAY PARKWAY, APT # 4G, BROOKLYN, NY 11236-4329 |
| 18957122 | + | VICTOUR, SAADIA, 1950 EAST 22ND STREET, BROOKLYN, NY 11229-3616 |
| 18957123 | + | VILLIAN, IVANTCHEV, 175 BAY 25 ST, 2FL, BROOKLYN, NY 11214-4815 |
| 18957124 | + | VINCENT, MA, 2152 W 9TH ST, 3A, BROOKLYN, NY 11223-4410 |
| 18957125 | + | WAMESH, SINGH, 107-63 108TH STREET, QUEENS, NY 11419-2405 |
| 18957126 | + | WELLINGTON, CHEN, 66-56 SAUNDERS ST, REGO PARK, NY 11374-4637 |
| 18957127 | + | WESTCHESTER FIRE INS CO, ATTN: PROFESSIONAL LIABILITY DEPT., ROYAL CENTRE TWO, 11575 GREAT OAKS WAY, SUITE 200, ALPHARETTA, GA 30022-2426 |
| 18957128 | + | WESTGATE 200, LLC, 7733 FORSYTH BLVD., STE. 1525, ST. LOUIS, MO 63105-1867 |
| 18957129 | + | WILDANE, BENJAMIN, 1202 AVENUE K, APT 2E, BROOKLYN, NY 11230-4213 |
| 18957130 | + | WILKIN, FELIZ, 370 WADSWORTH AVENUE, APT 43, NEW YORK, NY 10040-3107 |
| 18957131 | + | WILLIAM, DONADO, 31 LOPATCONG DRIVE, TRENTON, NJ 08638-1317 |
| 18957132 | + | WILLIAM, MCDERMOTT, 964 WYNSTAY CIRCLE, VALLEY PARK, MO 63088-1444 |
| 18957133 | + | WILLIAM, NOVOLT, 167 SANDS ST. APT 412 NY, BROOKLYN, NY 11201-7400 |
| 18957134 | + | WILLIAM, PEREZ, 323 STEBBINS PLACE, PLAINFIELD, NJ 07063-1358 |
| 18957135 | + | WILLIE, SLOCUM, 1016 HALSEY STREET, APT 2, BROOKLYN, NY 11207-2198 |
| 18957136 | + | WILMER, GUANGA SALINAS, 261 WINDSOR COMMONS, EAST WINDSOR, NJ 08512-2526 |
| 18957137 | + | WINSTON, PRATT, 130 CLARKSON AVE, APT 2A, BROOKLYN, NY 11226-2065 |
| 18957138 | + | XENA, KONTOPIRAKIS, 1919 82ND ST NY, APT 1A, BROOKLYN, NY 11214-2342 |
| 18957139 | + | XING YU, SITU, 448 60TH STREET APT 1R, BROOKLYN, NY 11220-4041 |
| 18957140 | + | XL SPECIALTY INSURANCE COMPANY, 100 CONSTITUTION PLAZA, 17TH FLOOR, HARTFOED, CT 06103-1703 |
| 18957141 | + | YAO, CHEN, 148 MCNAIR CT, SOMERSET, NJ 08873-1778 |
| 18957142 | + | YEKATERINA, YUN, 2483 WEST 16TH STREET, APT. L2, BROOKLYN, NY 11214-7010 |
| 18957143 | + | YERKEBULAN, SHAKIRBEKOV, 106 AVENUE P, APT 4H, NEW YORK, NY 11204-6200 |
| 18957144 | + | YF LOGISTICS LLC, 400 CABOT DRIVE, HAMILTON, NJ 08691-3388 |
| 18957145 | + | YOLDI, CRISOTOMO-MEJIA, 4127 MAYWOOD STREET, PHILADELPHIA, PA 19124-5344 |
| 18957146 | + | YOUSSIF, BAYOR, 310 EAST 102ND STREET, APT 11D, NEW YORK, NY 10029-5608 |
| 18957147 | + | YULIYA, BARYSEVICH, 2850 SHORE PARKWAY, APT 2E, BROOKLYN, NY 11235-6738 |
| 18957148 | + | YURII, VESELOV, 6148 LIEBIG AVENUE, BRONX, NEW YORK, NY 10471-1008 |
| 18957149 | + | ZAKARIA, ALI, 545 DREW STREET, BROOKLYN, NY 11208-3418 |
| 18957150 | + | ZAMIR, HARDY, 5 OLIVER AVE, APT# 1B, TRENTON, NJ 08618-2942 |
| 18957151 | + | ZULONG, HUANG, 361 BAY RIDGE AVE, BROOKLYN, NY 11220-5314 |

TOTAL: 701

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|
| aty | Email/Text: scott.cousins@lewisbrisbois.com | Mar 12 2024 20:13:00 | Scott D. Cousins, Lewis Brisbois, 500 Delaware Avenue, Suite 700, Wilmington, DE 19801 |
| tr | EDI: BGLMILLER | Mar 13 2024 00:16:00 | George L. Miller, 1628 John F. Kennedy Blvd., Suite 950, Philadelphia, PA 19103-2110 |
| 18956559 | Email/Text: Bankruptcy.RI@Citizensbank.com | Mar 12 2024 20:13:00 | CITIZENS BANK, N.A., ATTN: GENERAL COUNSEL, ONE CITIZENS PLAZA, PROVIDENCE , RI 02903 |
| 18957502 | + Email/Text: michael.brittingham@delaware.gov | Mar 12 2024 20:13:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 18957501 | + Email/Text: REV_Bankruptcy_General@state.de.us | Mar 12 2024 20:13:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |

TOTAL: 5

# BYPASSED RECIPIENTS

| District/off: 0311-1 | User: admin | Page 13 of 13 |
|---|---|---|
| Date Rcvd: Mar 12, 2024 | Form ID: 309C | Total Noticed: 706 |

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 18956461 | | AMEER, BROWN, 613 HOFFMAN AVE, TRENTON, NY 8618 |
| 18956845 | | LLOYDS OF LONDON, ONE LIME STREET, LONDON, EC3M 7HA |
| 18957040 | | SAVION, LAMAR, 1208 WHITE HORSE HAMILTON SQUARE RD, APT 4, HAMILTON TOWNSHIP, FL 8690 |
| 18956500 | *+ | AXIS INSURANCE COMPANY, 233 SOUTH WACKER DR., SUITE 3510, CHICAGO, IL 60606-6335 |
| 18957095 | *+ | THE CONTINENTAL INS CO, 151 N. FRANKLIN, CHICAGO, IL 60606-1915 |
| 18956448 | ##+ | ALEKSANDRE, ABLOTIA, 345 86TH STREET, APT #510, BROOKLYN, NY 11209-5005 |
| 18956452 | ##+ | ALEXANDRIA, SMITH, 417 PLEASANT AVE, PISCATAWAY, NJ 08854-1835 |
| 18956495 | ##+ | ASKAR, STONE, 8645 BAY PARKWAY, APT F5, BROOKLYN, NY 11214-4156 |
| 18956520 | ##+ | BRADY, HIRSCHHORN, 526 EAST 24TH STREET, BROOKLYN, NY 11210-1130 |
| 18956565 | ##+ | CRAIG, JONES JR, 1834 HOLLY RD, NORTH BRUNSWICK, NJ 08902-2546 |
| 18956624 | ##+ | EDUARDO, PAEZ, 158-48 75TH ROAD, JAMAICA, QUEENS, NY 11366-1028 |
| 18956681 | ##+ | HABIB, BENAFGHOUL, 1603 63RD ST, BROOKLYN, NY 11204-2714 |
| 18956770 | ##+ | JOSE, CARDENAS, 123 OUTCALT STREET, HIGHTSTOWN, NJ 08520-4207 |
| 18956790 | ##+ | KATIE, BANGE, 9120 OLD LEMAY FERRY ROAD, HILLSBORO, MO 63050-2546 |
| 18956865 | ##+ | MARIAM, IMNAISHVILI, 1750 78TH STREET, APT 1F, BROOKLYN, NY 11214-1135 |
| 18956882 | ##+ | MATTHEW, KURI, 1421 BEAVER SPRING STREET, LAS VEGAS, NV 89128-0594 |
| 18956905 | ##+ | MICHAEL, PULLEN, 1104 WASHINGTON ST, HAINESPORT, NJ 08036-3701 |
| 18956923 | ##+ | MOHAMMED, BOUZRAA, 54 BATTERY AVE, BROOKLYN, NY 11228-3511 |
| 18956998 | ##+ | RICKEISHA, MORRIS-, 784 GARDEN STREET, APT PH, BRONX, NY 10460-1104 |
| 18957020 | ##+ | RYAN, SMALL, 490 PLAZA BLVD H85, MORRISVILLE, PA 19067-7003 |
| 18957052 | ##+ | SHATIA, WYATT, 1030 GROVE AVENUE, APT 24J, EDISON, NJ 08820-1537 |
| 18957071 | ##+ | STEVEN, CARBALLO, 32 KOEHLER DR, SOUTH BOUND BROOK, NJ 08880-1305 |
| 18957102 | ##+ | TIWAN, RITTER, 11 MORELAND AVE, TRENTON, NJ 08618-2807 |

TOTAL: 3 Undeliverable, 2 Duplicate, 18 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 14, 2024         Signature:         /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 12, 2024 at the address(es) listed below:

| Name | Email Address |
|---|---|
| George L. Miller | gmiller@mctllp.com  lcromley@mctllp.com;Clawless@mctllp.com;de22@ecfcbis.com |
| Scott D. Cousins | on behalf of Debtor Polished.com scott.cousins@lewisbrisbois.com |
| U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV |

TOTAL: 3