# EXHIBIT A

 **PACHULSKI STANG ZIEHL & JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Miller Coffey Tate LLP
attn: George L. Miller
8 Penn Center ste. 950
1628 John F. Kennedy Blvd.
Philadelphia, PA  19103
USA

April 30, 2024
Invoice   139023
Client     57099.00001

RE:   Chapter 7 Trustee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2024

| | |
|---|---:|
| FEES | $246,118.50 |
| EXPENSES | $1,690.82 |
| **TOTAL CURRENT CHARGES** | **$247,809.32** |
| **TOTAL BALANCE DUE** | **$247,809.32** |

Pachulski Stang Ziehl & Jones LLP

Page: 2

Miller, George L. (Polished)

Invoice 139023

Client 57099.00001

April 30, 2024

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 1,725.00 | 16.20 | $27,945.00 |
| BEL | Levine, Beth E. | Counsel | 1,225.00 | 7.50 | $9,187.50 |
| CRR | Robinson, Colin R. | Counsel | 1,195.00 | 90.00 | $107,550.00 |
| MFC | Caloway, Mary F. | Counsel | 1,495.00 | 0.30 | $448.50 |
| PJK | Keane, Peter J. | Counsel | 1,150.00 | 23.20 | $26,680.00 |
| SJK | Kahn, Steven J. | Counsel | 1,495.00 | 11.90 | $17,790.50 |
| ECO | Corma, Edward A. | Associate | 795.00 | 52.80 | $41,976.00 |
| ATB | Bates, Andrea T. | Paralegal | 595.00 | 23.80 | $14,161.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 475.00 | 0.80 | $380.00 |
| | | | | 226.50 | $246,118.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Polished)

Client 57099.00001

Page: 3

Invoice 139023

April 30, 2024

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 0.50 | $588.50 |
| AD | Asset Disposition | 37.70 | $47,621.50 |
| BL | Bankruptcy Litigation | 73.60 | $90,953.00 |
| CA | Case Administration | 63.70 | $51,817.50 |
| CG | Corporate Governance | 1.10 | $1,314.50 |
| CO | Claims Administration and Objections | 2.10 | $3,410.50 |
| CPO | Other Professional Compensation | 0.10 | $172.50 |
| EC | Contract and Lease Matters | 4.90 | $4,335.50 |
| FE | Fee/Employment Application | 3.10 | $2,497.50 |
| FF | Financial Filings | 9.70 | $11,564.50 |
| FN | Financing/Cash Collateral/Cash Management | 4.80 | $8,280.00 |
| HE | Hearings | 5.20 | $5,014.00 |
| LN | Litigation (Non-Bankruptcy) | 8.40 | $7,009.50 |
| MC | Meetings of and Communications with Creditors | 5.40 | $5,464.50 |
| OP | Operations | 0.40 | $690.00 |
| RP | PSZJ Retention | 5.10 | $4,968.50 |
| RPO | Other Professional Retention | 0.70 | $416.50 |
| | | 226.50 | $246,118.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    4
Miller, George L. (Polished)                                        Invoice 139023
Client 57099.00001                                                 April 30, 2024

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Court Fees | $1,215.00 |
| Lexis/Nexis- Legal Research | $272.52 |
| Pacer - Court Research | $188.60 |
| Reproduction Expense | $14.70 |
| | $1,690.82 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    5
Invoice 139023
April 30, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 04/03/2024 | CRR | AA | Prepare, send response to DMI re sale offer, site visit. | 0.30 | 1,195.00 | $358.50 |
| 04/12/2024 | PJK | AA | Emails with R Bruckmann re appliances | 0.20 | 1,150.00 | $230.00 |
| | | | | **0.50** | | **$588.50** |
| **Asset Disposition** | | | | | | |
| 03/01/2024 | CRR | AD | Finalize IP Sale motion and confer internally re filing. | 2.10 | 1,195.00 | $2,509.50 |
| 03/19/2024 | BJS | AD | Telephone conference with J Feldsher and Colin Robinson regarding asset sales | 0.40 | 1,725.00 | $690.00 |
| 03/19/2024 | BJS | AD | Review Draft sharing agreement | 0.20 | 1,725.00 | $345.00 |
| 03/20/2024 | BJS | AD | Various emails with Trustee regarding sales | 0.20 | 1,725.00 | $345.00 |
| 03/21/2024 | BJS | AD | Telephone conference with E Beitler regarding sale of inventory | 0.30 | 1,725.00 | $517.50 |
| 03/21/2024 | BJS | AD | Various emails with GM regarding MC/Visa claim bar date | 0.10 | 1,725.00 | $172.50 |
| 03/21/2024 | CRR | AD | Attention, multiple communications re inventory issues and site visits with BofA, DMI> | 1.30 | 1,195.00 | $1,553.50 |
| 03/22/2024 | BJS | AD | Telephone conference with T Berkowitz regarding sale | 0.40 | 1,725.00 | $690.00 |
| 03/25/2024 | BJS | AD | Various emails with J Feldsher regarding sale issues; various emails with Gordon regarding sale and telephone conference with C Reckler regarding sale | 0.30 | 1,725.00 | $517.50 |
| 03/27/2024 | BJS | AD | Attention to sale of inventory/sharing | 0.50 | 1,725.00 | $862.50 |
| 03/27/2024 | CRR | AD | Review Gordon Brothers valuation. | 1.00 | 1,195.00 | $1,195.00 |
| 03/27/2024 | CRR | AD | Review email from store owner re status of inventory. | 0.20 | 1,195.00 | $239.00 |
| 03/29/2024 | CRR | AD | Telephone discussion with DMI re inventory. | 0.30 | 1,195.00 | $358.50 |
| 03/30/2024 | BJS | AD | Attention to DMI offer | 0.10 | 1,725.00 | $172.50 |
| 04/01/2024 | BJS | AD | Review GB appraisal and telephone conference with C.Robinson regarding same | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   6
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2024 | CRR | AD | Complete initial markup of sharing agreement. | 3.90 | 1,195.00 | $4,660.50 |
| 04/01/2024 | CRR | AD | Discussions re DMI proposal. | 0.40 | 1,195.00 | $478.00 |
| 04/01/2024 | CRR | AD | Review response letter to reclamation demand. | 0.20 | 1,195.00 | $239.00 |
| 04/02/2024 | BJS | AD | Various emails with J Feldsher regarding inventory sale | 0.10 | 1,725.00 | $172.50 |
| 04/02/2024 | CRR | AD | Revise sharing agreement and send to Trustee. | 1.40 | 1,195.00 | $1,673.00 |
| 04/02/2024 | CRR | AD | Review Trustee comments to sharing agreement. | 0.40 | 1,195.00 | $478.00 |
| 04/02/2024 | CRR | AD | Review, analysis re inventory, location in Florida and email from counsel. | 0.70 | 1,195.00 | $836.50 |
| 04/03/2024 | CRR | AD | Revise sharing agreement and send to Trustee. | 0.90 | 1,195.00 | $1,075.50 |
| 04/04/2024 | BJS | AD | Various emails with T Berkowitz regarding IP sale and various emails with C.Robinson regarding same | 0.20 | 1,725.00 | $345.00 |
| 04/04/2024 | CRR | AD | Attention re sharing agreement and multiple discussions with BofA counsel. | 1.80 | 1,195.00 | $2,151.00 |
| 04/04/2024 | CRR | AD | Review, respond to equipment lessor. | 0.40 | 1,195.00 | $478.00 |
| 04/04/2024 | CRR | AD | Review, prepare responses and updates re DMI removal of inventory. | 1.40 | 1,195.00 | $1,673.00 |
| 04/05/2024 | BJS | AD | Telephone conference with Gordon Brothers regarding sale of comapny | 0.30 | 1,725.00 | $517.50 |
| 04/08/2024 | CRR | AD | Telephone conference with interested party re Debtors' social media accounts. | 0.20 | 1,195.00 | $239.00 |
| 04/09/2024 | PJK | AD | Email from creditor counsel re appliances and delivery (.2), emails with PSZJ team re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 04/10/2024 | BJS | AD | Various emails with Trustee regarding interchange litigation claims | 0.20 | 1,725.00 | $345.00 |
| 04/11/2024 | CRR | AD | Telephone discussion with Trustee re sharing agreement. | 0.50 | 1,195.00 | $597.50 |
| 04/11/2024 | CRR | AD | Prepare, finalize response to BofA sharing agreement comments. | 1.00 | 1,195.00 | $1,195.00 |
| 04/11/2024 | CRR | AD | Telephone discussion with BofA counsel re sharing agreement issues. | 0.50 | 1,195.00 | $597.50 |
| 04/11/2024 | CRR | AD | Review email update from DMI counsel. | 0.20 | 1,195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page: 7
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2024 | CRR | AD | Discussions, analsysi re sharing agreement issues. | 1.40 | 1,195.00 | $1,673.00 |
| 04/13/2024 | BJS | AD | Various emails with D Braun regarding asset sales | 0.10 | 1,725.00 | $172.50 |
| 04/13/2024 | PJK | AD | Email from B. Sandler re interested bidder | 0.20 | 1,150.00 | $230.00 |
| 04/15/2024 | CRR | AD | Discuss sharing agreement points with B. Sandler. | 0.40 | 1,195.00 | $478.00 |
| 04/15/2024 | CRR | AD | Prepare response to BofA re sharing agreement issues. | 1.60 | 1,195.00 | $1,912.00 |
| 04/15/2024 | CRR | AD | Additional edits to response re sharing agreement points and send to BofA. | 0.70 | 1,195.00 | $836.50 |
| 04/16/2024 | BJS | AD | Various emails with Dorsey regarding sale issues and various emails with PSZJ regarding same | 0.30 | 1,725.00 | $517.50 |
| 04/16/2024 | BJS | AD | Various emails with E Vincent regarding asset sale | 0.10 | 1,725.00 | $172.50 |
| 04/16/2024 | CRR | AD | Review sale inquiries, develop list of interested parties. | 0.90 | 1,195.00 | $1,075.50 |
| 04/17/2024 | BJS | AD | Various emails with J Gordon regarding sale issues | 0.10 | 1,725.00 | $172.50 |
| 04/17/2024 | CRR | AD | Telephone discussion with BofA counsel re open issues on sharing agreement. | 0.50 | 1,195.00 | $597.50 |
| 04/18/2024 | CRR | AD | Continued negotiations with DMI. | 1.00 | 1,195.00 | $1,195.00 |
| 04/18/2024 | CRR | AD | Telephone discussion with BofA counsel re sharing agreement. | 0.50 | 1,195.00 | $597.50 |
| 04/19/2024 | CRR | AD | Review, analysis re DMI proposal and discuss with Trustee. | 1.00 | 1,195.00 | $1,195.00 |
| 04/22/2024 | BJS | AD | Various emails with T Berkowitz regarding asset sales | 0.10 | 1,725.00 | $172.50 |
| 04/25/2024 | CRR | AD | Review BofA edits to Sharing Agreement. | 0.70 | 1,195.00 | $836.50 |
| 04/26/2024 | CRR | AD | Revise sharing agreement and send to BofA counsel. | 0.50 | 1,195.00 | $597.50 |
| 04/26/2024 | CRR | AD | Review inventory data from BofA. | 0.40 | 1,195.00 | $478.00 |
| 04/26/2024 | CRR | AD | Telephone discussion with V. Hill re asset removal from Cabot. | 0.30 | 1,195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   8
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2024 | BJS | AD | Attention to motion to compel | 0.20 | 1,725.00 | $345.00 |
| 04/29/2024 | BJS | AD | Various emails with PSZJ regarding lease rejection | 0.40 | 1,725.00 | $690.00 |
| 04/29/2024 | CRR | AD | Review status of inventory removal from Cabot and discuss with V. Hill, Trustee, and MCT. | 0.80 | 1,195.00 | $956.00 |
| 04/29/2024 | CRR | AD | Meet and confer with BofA counsel re DMI resolution and abandonment of remaining assets at Cabot. | 0.40 | 1,195.00 | $478.00 |
| 04/29/2024 | CRR | AD | Review, respond to Missouri warehouse counsel and update Trustee. | 0.40 | 1,195.00 | $478.00 |
| 04/29/2024 | CRR | AD | Respond to counsel for Fouerti re interest in bidding for assets. | 0.20 | 1,195.00 | $239.00 |
| 04/30/2024 | BJS | AD | Various emails with S Kahn regarding OSC | 0.10 | 1,725.00 | $172.50 |
| 04/30/2024 | CRR | AD | Review revised sharing agreement and email with comments to Trustee. | 0.70 | 1,195.00 | $836.50 |
| 04/30/2024 | CRR | AD | Multiple communications with BofA counsel re Cabot, Sharing Agreement, DMI settlement. | 0.50 | 1,195.00 | $597.50 |
| 04/30/2024 | CRR | AD | Mutliple discussions with V. Hill re status of asset removal from Cabot. | 0.50 | 1,195.00 | $597.50 |
| | | | | **37.70** | | **$47,621.50** |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2024 | CRR | BL | Review, revise re sharing agreement. | 2.50 | 1,195.00 | $2,987.50 |
| 03/18/2024 | CRR | BL | Review pending state court complaints, motions to dismiss pleadings in Fouerti. | 2.40 | 1,195.00 | $2,868.00 |
| 03/18/2024 | PJK | BL | Call with PSZJ team and client re background and WIP items (.5), review WIP items and initial case issues (.5) | 1.00 | 1,150.00 | $1,150.00 |
| 03/20/2024 | PJK | BL | Review background materials and docket re initial case filings (.9), emails with C. Robinson re initial tasks (.2), call with SEC (.3) | 1.40 | 1,150.00 | $1,610.00 |
| 03/20/2024 | PJK | BL | Emails with A Bates re NOA, emails with EC re joint admin and PSZJ retention | 0.40 | 1,150.00 | $460.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   9
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2024 | PJK | BL | Emails with A Bates re NOA, edits to NOA (.2), review service info (.2), review initial tasks and emails from creditors re inquiries (.4) | 0.80 | 1,150.00 | $920.00 |
| 03/22/2024 | CRR | BL | Review re litigation issues and document preservation demand and status of prepetiiton litigation. | 2.10 | 1,195.00 | $2,509.50 |
| 03/25/2024 | CRR | BL | Review, respond to state court re Fouerti litigation. | 0.80 | 1,195.00 | $956.00 |
| 03/26/2024 | CRR | BL | Telephone conference with counsel for Fouerti. | 0.50 | 1,195.00 | $597.50 |
| 03/26/2024 | CRR | BL | Telephone conference with counsel for Plaintiff re Fouerti. | 0.20 | 1,195.00 | $239.00 |
| 03/26/2024 | CRR | BL | Communications with Fouerti re stay of state court litigaiton | 0.40 | 1,195.00 | $478.00 |
| 03/26/2024 | CRR | BL | Review research re stay relief as Plaintiff. | 0.70 | 1,195.00 | $836.50 |
| 03/26/2024 | CRR | BL | Confer with E. Corma re stay relief issues. | 0.30 | 1,195.00 | $358.50 |
| 03/26/2024 | PJK | BL | Emails with C. Robinson and EC re stay relief issues and research | 0.20 | 1,150.00 | $230.00 |
| 03/27/2024 | CRR | BL | Review all pending status court litigation re status, update Trustee re removal. | 2.10 | 1,195.00 | $2,509.50 |
| 03/27/2024 | CRR | BL | Review email, subcontract from Dean Construction and asserted claims. | 0.60 | 1,195.00 | $717.00 |
| 03/27/2024 | CRR | BL | Review, respond to counsel for Worldpay re chargebacks. | 0.20 | 1,195.00 | $239.00 |
| 03/28/2024 | PJK | BL | Review reclaimation demand | 0.20 | 1,150.00 | $230.00 |
| 03/29/2024 | CRR | BL | Review message from Trustee re FBI inquiry. | 0.20 | 1,195.00 | $239.00 |
| 04/01/2024 | CRR | BL | Review subpoena from FBI. | 0.40 | 1,195.00 | $478.00 |
| 04/01/2024 | CRR | BL | Review B. Sandler response to FBI. | 0.20 | 1,195.00 | $239.00 |
| 04/01/2024 | PJK | BL | Edits to PSZJ retention and joint admin motions (.5), emails with client re same (.2) | 0.70 | 1,150.00 | $805.00 |
| 04/01/2024 | PJK | BL | Review critical dates and deadline issues | 0.40 | 1,150.00 | $460.00 |
| 04/02/2024 | BJS | BL | Various emails with P.Keane regarding removal extension | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    10
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2024 | CRR | BL | Telephone discussion with Fouerti counsel re case status. | 0.50 | 1,195.00 | $597.50 |
| 04/02/2024 | CRR | BL | Review Trustee demand letters to BofA. | 0.30 | 1,195.00 | $358.50 |
| 04/02/2024 | PJK | BL | Review initial case tasks and pending deadlines (.5), emails with PSZJ team re WIP items (.3), emails with TMH chambers re hearing date (.2), emails with M Tomlin re hearing date and initial filings, attention to issues re same (.2) | 1.20 | 1,150.00 | $1,380.00 |
| 04/02/2024 | PJK | BL | Emails with A Bates re service issues (.2), review information re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 04/02/2024 | PJK | BL | Emails with E. Corma re extension motions (.2), emails with A Bates re COC/order re omnibus hearing dates, review same, edits to same (.3) | 0.50 | 1,150.00 | $575.00 |
| 04/02/2024 | PJK | BL | Review updated sharing agreement draft | 0.30 | 1,150.00 | $345.00 |
| 04/03/2024 | PJK | BL | Finalize joint admin motion, emails with A Bates re same (.4), emails with MCT re hearing date and pending filings (.2), edits to COC re hearing date (.2) | 0.80 | 1,150.00 | $920.00 |
| 04/04/2024 | BEL | BL | Emails with C. Robinson and A. Bates regarding removal of state court action. | 0.20 | 1,225.00 | $245.00 |
| 04/04/2024 | CRR | BL | Review all potential removal litigation, related statutes and email PSZJ re removal next steps. | 1.70 | 1,195.00 | $2,031.50 |
| 04/06/2024 | CRR | BL | Review Court's order shortening time re DMI motion to compel. | 0.20 | 1,195.00 | $239.00 |
| 04/08/2024 | CRR | BL | Research, review re removal of pending state court actions. | 0.80 | 1,195.00 | $956.00 |
| 04/09/2024 | BEL | BL | Emails regarding removal papers. | 0.20 | 1,225.00 | $245.00 |
| 04/09/2024 | BEL | BL | Review removal papers. | 0.40 | 1,225.00 | $490.00 |
| 04/09/2024 | BEL | BL | Telephone conference with A. Bates regarding filing in EDNY. | 0.10 | 1,225.00 | $122.50 |
| 04/09/2024 | BEL | BL | Review, revise and finalize removal papers. | 2.00 | 1,225.00 | $2,450.00 |
| 04/09/2024 | BEL | BL | Telephone conference with A. Bates regarding EDNY filing. | 0.20 | 1,225.00 | $245.00 |
| 04/09/2024 | BJS | BL | Attention to renewal | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    11
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2024 | CRR | BL | Prepare notice of removal re Fouerti state court litigation. | 0.50 | 1,195.00 | $597.50 |
| 04/09/2024 | CRR | BL | Multiple internal communications re notice of removal. | 0.50 | 1,195.00 | $597.50 |
| 04/09/2024 | CRR | BL | Review notice of removal and provide copies of state court pleadings. | 0.80 | 1,195.00 | $956.00 |
| 04/09/2024 | CRR | BL | Emails with counsel re Fouerti state court litigation. | 0.20 | 1,195.00 | $239.00 |
| 04/10/2024 | BEL | BL | Telephone conference with C. Robinson regarding Fouerti litigation. | 0.10 | 1,225.00 | $122.50 |
| 04/10/2024 | BJS | BL | Attention to SEC investigation | 0.10 | 1,725.00 | $172.50 |
| 04/10/2024 | PJK | BL | Emails with C. Robinson re Missouri landlord | 0.20 | 1,150.00 | $230.00 |
| 04/10/2024 | PJK | BL | Review audit commitee findings, emails with PSZJ team re same, attention to issues re same | 0.30 | 1,150.00 | $345.00 |
| 04/12/2024 | CRR | BL | Review WARN action. | 1.00 | 1,195.00 | $1,195.00 |
| 04/12/2024 | PJK | BL | Call with PSZJ team and SEC re documents | 0.30 | 1,150.00 | $345.00 |
| 04/14/2024 | BJS | BL | Review removal and 365d4 extension motions and various emails with PSZJ regarding same | 0.10 | 1,725.00 | $172.50 |
| 04/14/2024 | PJK | BL | Review and edit extension motions (.4), emails with client re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 04/16/2024 | BJS | BL | Various emails with J He (SEC) regarding SEC/FBI investigation | 0.10 | 1,725.00 | $172.50 |
| 04/16/2024 | CRR | BL | Review, edit removal notice re Fouerti. | 0.80 | 1,195.00 | $956.00 |
| 04/16/2024 | CRR | BL | Review re WARN action and next steps. | 0.90 | 1,195.00 | $1,075.50 |
| 04/16/2024 | PJK | BL | Emails with trustee re extension motions, review same | 0.30 | 1,150.00 | $345.00 |
| 04/17/2024 | BEL | BL | Review and comment on removal papers. | 0.40 | 1,225.00 | $490.00 |
| 04/17/2024 | BJS | BL | Review Fouerti pleadings | 0.30 | 1,725.00 | $517.50 |
| 04/17/2024 | CRR | BL | Review, confer with A. Bates re filing of removal pleadings in NJ superior court. | 1.50 | 1,195.00 | $1,792.50 |
| 04/17/2024 | PJK | BL | Respond to creditor inquiries re status | 0.50 | 1,150.00 | $575.00 |
| 04/18/2024 | BEL | BL | Review and comment on removal papers. | 0.30 | 1,225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    12
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2024 | CRR | BL | Review Fouerti letter request and analysis re responses. | 1.00 | 1,195.00 | $1,195.00 |
| 04/18/2024 | CRR | BL | Review update, status re securities fraud case involving Debtors. | 0.30 | 1,195.00 | $358.50 |
| 04/18/2024 | CRR | BL | Review Naoulo removal pleadings. | 0.70 | 1,195.00 | $836.50 |
| 04/18/2024 | PJK | BL | Emails with A Bates re extension for pending matters (.2), email from C. Robinson re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 04/22/2024 | PJK | BL | Emails with A Bates re critical dates | 0.20 | 1,150.00 | $230.00 |
| 04/22/2024 | PJK | BL | Review Westgate motion to compel | 0.40 | 1,150.00 | $460.00 |
| 04/23/2024 | PJK | BL | Emails with A Bates re CNO re joint admin, review order and CNO | 0.30 | 1,150.00 | $345.00 |
| 04/23/2024 | PJK | BL | Emails with A Bates re service list update | 0.20 | 1,150.00 | $230.00 |
| 04/24/2024 | PJK | BL | Review Westgate motion to compel (.4), emails with PSZJ team re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 04/25/2024 | BJS | BL | Various conferences with C.Robinson regarding removal actions | 0.20 | 1,725.00 | $345.00 |
| 04/25/2024 | CRR | BL | Review re EDNY Order to Show Cause and response per local rules. | 2.10 | 1,195.00 | $2,509.50 |
| 04/26/2024 | CRR | BL | Review DMI motion to compel, motion to shorten notice and analysis re response. | 1.20 | 1,195.00 | $1,434.00 |
| 04/26/2024 | CRR | BL | Telephone discussion with S. Kahn re removal issus, response to Order to Show Cause re Fouerti. | 0.50 | 1,195.00 | $597.50 |
| 04/26/2024 | CRR | BL | Review research issues re removal and confer with E. Corma. | 0.70 | 1,195.00 | $836.50 |
| 04/26/2024 | PJK | BL | Edits to objection to Westgate motion to compel (.3), emails with EC and client re same (.2) | 0.50 | 1,150.00 | $575.00 |
| 04/26/2024 | SJK | BL | Review memo and attachment from B. Sandler regarding filing Fouerti litigation and revised responses. | 0.40 | 1,495.00 | $598.00 |
| 04/26/2024 | SJK | BL | Telephone call with C. Robinson regarding timing of required responses. | 0.20 | 1,495.00 | $299.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    13
Invoice 139023
April 30, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2024 | SJK | BL | Conduct initial research into removal/pleading issues and memo to E. Corma regarding required additional research. | 2.30 | 1,495.00 | $3,438.50 |
| 04/26/2024 | SJK | BL | Review underlying state court complaint and motion to dismiss. | 0.30 | 1,495.00 | $448.50 |
| 04/26/2024 | SJK | BL | Memo to state court counsel regarding status; available research and review reply. | 0.10 | 1,495.00 | $149.50 |
| 04/28/2024 | CRR | BL | Review draft response to Order to Show Cause. | 1.20 | 1,195.00 | $1,434.00 |
| 04/28/2024 | SJK | BL | Draft response to OSC. | 2.20 | 1,495.00 | $3,289.00 |
| 04/28/2024 | SJK | BL | Memo to PSZJ team regarding open issues and potential courses of action pending research results. | 0.20 | 1,495.00 | $299.00 |
| 04/29/2024 | CJB | BL | Prepare hearing binder for hearing on 4/30/24. | 0.80 | 475.00 | $380.00 |
| 04/29/2024 | CRR | BL | Review pleadings DMI motion to compel. | 1.30 | 1,195.00 | $1,553.50 |
| 04/29/2024 | CRR | BL | Multiple communications with BofA counsel re DMI, warehouse issues and theft of vehicles. | 0.50 | 1,195.00 | $597.50 |
| 04/29/2024 | CRR | BL | Review draft response to DMI motion to compel. | 0.30 | 1,195.00 | $358.50 |
| 04/29/2024 | CRR | BL | Telephone conference with DMI counsel re motion to compel. | 0.30 | 1,195.00 | $358.50 |
| 04/29/2024 | CRR | BL | Prepare for hearing re cross examination of DMI declarant. | 1.70 | 1,195.00 | $2,031.50 |
| 04/29/2024 | CRR | BL | Multiple meet and confer with DMI counsel re resolution of motion to compel. | 1.40 | 1,195.00 | $1,673.00 |
| 04/29/2024 | CRR | BL | Review order resolving motion to compel. | 0.90 | 1,195.00 | $1,075.50 |
| 04/29/2024 | PJK | BL | Finalize objection to Westgate motion to compel, email to A Bates re same, emails with client re same | 0.30 | 1,150.00 | $345.00 |
| 04/29/2024 | PJK | BL | Emails with C. Robinson re abandonment language (.2), research re same (.4) | 0.60 | 1,150.00 | $690.00 |
| 04/29/2024 | PJK | BL | Review revised order re Cabot warehouse rejection (.2), call with C. Robinson re same (.2) | 0.40 | 1,150.00 | $460.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    14
Invoice 139023
April 30, 2024

| Date | Init | Task | | Hours | Rate | Amount |
|------|------|------|--|------:|-----:|-------:|
| 04/29/2024 | SJK | BL | Research and draft pre-motion response letter to Court. | 3.10 | 1,495.00 | $4,634.50 |
| 04/29/2024 | SJK | BL | Review research results from E. Corma regarding standing, abstention and dismissal issues. | 0.30 | 1,495.00 | $448.50 |
| 04/29/2024 | SJK | BL | Memo to team regarding required facts for opposition to abstention. | 0.20 | 1,495.00 | $299.00 |
| 04/29/2024 | SJK | BL | Forward draft of pre-motion letter to team. | 0.10 | 1,495.00 | $149.50 |
| 04/29/2024 | SJK | BL | Telephone call with C. Robinson regarding removal issues. | 0.10 | 1,495.00 | $149.50 |
| 04/30/2024 | CRR | BL | Review, negotiations of order re DMI motion to compel. | 1.80 | 1,195.00 | $2,151.00 |
| 04/30/2024 | CRR | BL | Revise response to Order to Show Cause re Fouerti and send to PSZJ team. | 1.30 | 1,195.00 | $1,553.50 |
| 04/30/2024 | PJK | BL | Review response to OSC, research re same (.4), emails with PSZJ team re same (.1) | 0.50 | 1,150.00 | $575.00 |
| 04/30/2024 | PJK | BL | Review revised Cabot rejection order (.1), emails from C. Robinson and M Tomlin re same (.1) | 0.20 | 1,150.00 | $230.00 |
| 04/30/2024 | PJK | BL | Review updated response to OSC (.2), email from EC re same (.1) | 0.30 | 1,150.00 | $345.00 |
| 04/30/2024 | SJK | BL | Augment and revise response to OSC and forward to team. | 1.70 | 1,495.00 | $2,541.50 |
| 04/30/2024 | SJK | BL | Augment pre-motion conference letter and forward to team. | 0.50 | 1,495.00 | $747.50 |
| 04/30/2024 | SJK | BL | Review C. Robinson's revisions to OSC response and memo to C. Robinson regarding same. | 0.20 | 1,495.00 | $299.00 |
| | | | | **73.60** | | **$90,953.00** |

**Case Administration**

| Date | Init | Task | | Hours | Rate | Amount |
|------|------|------|--|------:|-----:|-------:|
| 03/14/2024 | BJS | CA | Review petition; various emails with Trustee and various emails with PSZJ regarding case issues | 1.00 | 1,725.00 | $1,725.00 |
| 03/18/2024 | BJS | CA | Telephone conference with Trustee, MCT and PSZJ regarding initial case issues | 0.50 | 1,725.00 | $862.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    15
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2024 | CRR | CA | Zoom meeting with Trustee re case status. | 0.50 | 1,195.00 | $597.50 |
| 03/18/2024 | ECO | CA | Conference call with Bradford Sandler and Trustee re new information on case/tasks going forward. | 0.50 | 795.00 | $397.50 |
| 03/18/2024 | ECO | CA | E-mails with Trustee/review correspondence and documents from Debtors' counsel re state court actions. | 0.20 | 795.00 | $159.00 |
| 03/18/2024 | ECO | CA | Prepare notices for state court lawsuits re commencement of chapter 7 cases. | 0.80 | 795.00 | $636.00 |
| 03/18/2024 | ECO | CA | Prepare e-mail to Colin Robinson/Trustee re state court lawsuits/notices. | 0.10 | 795.00 | $79.50 |
| 03/18/2024 | ECO | CA | Review e-mails from Scott Cousins and correspondence/documents re ongoing contract/lease/landlord issues. | 0.80 | 795.00 | $636.00 |
| 03/19/2024 | ATB | CA | Polished.com - revise notices; format and file notice of bankruptcy filing in pending Kings County Supreme Court actions. | 0.80 | 595.00 | $476.00 |
| 03/19/2024 | BEL | CA | Review pleadings and finalize pleadings to be filed in Kings County. | 0.60 | 1,225.00 | $735.00 |
| 03/19/2024 | BEL | CA | Telephone conference with A. Bates regarding filing. | 0.10 | 1,225.00 | $122.50 |
| 03/19/2024 | BEL | CA | Further review of Kings County pleadings. | 0.20 | 1,225.00 | $245.00 |
| 03/19/2024 | ECO | CA | E-mails with Trustee/Hilco re update on cases and issues with secured lender. | 0.20 | 795.00 | $159.00 |
| 03/19/2024 | ECO | CA | E-mails with Beth Levine/Colin Robinson re state court lawsuits/review bankruptcy filing notices and comments re same. | 0.60 | 795.00 | $477.00 |
| 03/19/2024 | ECO | CA | E-mails with Bradford Sandler/Jane He re SEC discussion/next steps. | 0.20 | 795.00 | $159.00 |
| 03/19/2024 | ECO | CA | Review correspondence and documents re lease issues and proposals/Trustee update. | 0.30 | 795.00 | $238.50 |
| 03/20/2024 | ATB | CA | Polished.com - draft notice of appearance; pull creditors service list and draft case caption for joint admin motion. | 1.00 | 595.00 | $595.00 |
| 03/20/2024 | BJS | CA | Telephone conference with SEC regarding investigation | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page: 16
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2024 | CRR | CA | Review re updated creditor matrix, NOA, joint admin, PSZJ retention. | 0.80 | 1,195.00 | $956.00 |
| 03/20/2024 | ECO | CA | E-mails with Trustee/Scott Cousins and review correspondence/documents received re inventory/state court litigation/issues with leases. | 0.80 | 795.00 | $636.00 |
| 03/20/2024 | ECO | CA | Conference call with Bradford Sandler/Jane He re SEC investigation and next steps. | 0.20 | 795.00 | $159.00 |
| 03/22/2024 | ATB | CA | Polished.com - file notice of appearance in all debtor cases. | 0.80 | 595.00 | $476.00 |
| 03/24/2024 | ECO | CA | Review filed litigation notices in New York matter and notice to be filed in New Jersey matter. | 0.40 | 795.00 | $318.00 |
| 03/25/2024 | BEL | CA | Review correspondence with court. | 0.20 | 1,225.00 | $245.00 |
| 03/25/2024 | CRR | CA | Review Trustee's notice of assets. | 0.20 | 1,195.00 | $239.00 |
| 03/25/2024 | ECO | CA | E-mails with Peter Keane re case update/tasks going forward. | 0.20 | 795.00 | $159.00 |
| 03/25/2024 | ECO | CA | Prepare motion for joint administration of chapter 7 cases. | 1.70 | 795.00 | $1,351.50 |
| 03/25/2024 | ECO | CA | Prepare e-mail to Peter Keane re joint administration motion/PSZJ retention application and information to finalize. | 0.10 | 795.00 | $79.50 |
| 03/26/2024 | ECO | CA | E-mails with Colin Robinson/New York state court clerk re automatic stay; review case law re stay issues. | 0.40 | 795.00 | $318.00 |
| 03/26/2024 | ECO | CA | Telephone conference with Colin Robinson re discussion of NY state court litigation/automatic stay. | 0.10 | 795.00 | $79.50 |
| 03/26/2024 | ECO | CA | E-mails with Bradford Sandler/Leif Simpson re status of documents/data room. | 0.20 | 795.00 | $159.00 |
| 03/26/2024 | ECO | CA | Review documents and information required on chapter 7 cases and forward to Leif Simpson. | 0.40 | 795.00 | $318.00 |
| 03/27/2024 | ECO | CA | E-mails with Colin Robinson/review correspondence re litigation/automatic stay issue. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/27/2024 | ECO | CA | Prepare letter to Jacob Goldberg re enforcement of automatic stay. | 0.90 | 795.00 | $715.50 |
| 03/28/2024 | ATB | CA | Review each debtor case; download schedules and SOFAs for team use; circulate reclamation demand letter to team; emails with team re: 2 new appeals (bad faith and Jernigan recusal). | 1.80 | 595.00 | $1,071.00 |
| 03/28/2024 | ECO | CA | Review additional correspondence re class action matter/communications from plaintiff. | 0.20 | 795.00 | $159.00 |
| 03/28/2024 | ECO | CA | Continue to prepare stay violation letter to Jacob Goldberg. | 0.80 | 795.00 | $636.00 |
| 03/28/2024 | ECO | CA | Prepare e-mail to Bradford Sandler/Colin Robinson re stay violation letter. | 0.10 | 795.00 | $79.50 |
| 04/01/2024 | ATB | CA | Prepare 2002 service list for all debtors. | 0.80 | 595.00 | $476.00 |
| 04/01/2024 | BJS | CA | Telephone conference with C Schneider regarding FBI investigation; various emails with C Schneider regarding same and various emails with  GM regarding same | 0.50 | 1,725.00 | $862.50 |
| 04/01/2024 | CRR | CA | Review joint administration motion. | 0.20 | 1,195.00 | $239.00 |
| 04/01/2024 | ECO | CA | Prepare e-mail to Jeffrey Schlerf re reclamation notices. | 0.10 | 795.00 | $79.50 |
| 04/03/2024 | ATB | CA | Finalize certification of counsel re: omnibus hearing date; file and serve same. | 0.80 | 595.00 | $476.00 |
| 04/03/2024 | ATB | CA | File and serve joint administration motion. | 0.40 | 595.00 | $238.00 |
| 04/03/2024 | ATB | CA | Review dockets and claims register for all debtor cases, upload 2002 service list. | 1.70 | 595.00 | $1,011.50 |
| 04/04/2024 | ECO | CA | E-mails with Colin Robinson and Beth Levine re status/notices for state court litigation matters. | 0.20 | 795.00 | $159.00 |
| 04/05/2024 | ECO | CA | E-mails with Colin Robinson re state court cases. | 0.20 | 795.00 | $159.00 |
| 04/05/2024 | ECO | CA | Review pleadings/documents from 101 West matter. | 0.30 | 795.00 | $238.50 |
| 04/05/2024 | ECO | CA | Prepare suggestion of bankruptcy in 101 West matter. | 0.80 | 795.00 | $636.00 |
| 04/05/2024 | ECO | CA | Preparation of notice of removal re state court action. | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    18
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2024 | BJS | CA | Various emails with C Schneider regarding FBI/SEC | 0.10 | 1,725.00 | $172.50 |
| 04/09/2024 | ATB | CA | Revise notice of removal; draft civil cover sheet and rule 7.1 statement; open district court case and file same. | 2.40 | 595.00 | $1,428.00 |
| 04/09/2024 | ATB | CA | Revise notice of filing of removal for state court action; finalize and file same. | 1.10 | 595.00 | $654.50 |
| 04/09/2024 | ECO | CA | E-mails with Colin Robinson and Beth Levine re Fouerti state court matter. | 0.40 | 795.00 | $318.00 |
| 04/09/2024 | ECO | CA | Prepare notice of removal in Fouerti matter. | 2.60 | 795.00 | $2,067.00 |
| 04/09/2024 | ECO | CA | Legal research re authorities for notice of removal. | 0.60 | 795.00 | $477.00 |
| 04/09/2024 | ECO | CA | Prepare e-mail to Colin Robinson/Beth Levine re Fouerti suit/notice of removal. | 0.10 | 795.00 | $79.50 |
| 04/09/2024 | ECO | CA | Followup e-mails with Colin Robinson/Beth Levine re removal of Fouerti action. | 0.20 | 795.00 | $159.00 |
| 04/09/2024 | ECO | CA | Review/revise notice of removal and cover sheet/forward to Colin Robinson. | 0.60 | 795.00 | $477.00 |
| 04/12/2024 | BJS | CA | Telephone conference with SEC/FBI/PSZJ regarding investigation | 0.50 | 1,725.00 | $862.50 |
| 04/12/2024 | ECO | CA | Conference call with Bradford Sandler/Craig Schneider/Jane He re discussion of case status/document requests. | 0.30 | 795.00 | $238.50 |
| 04/13/2024 | ECO | CA | E-mails with Bradford Sandler/Peter Keane re upcoming deadlines and motions needed. | 0.20 | 795.00 | $159.00 |
| 04/13/2024 | ECO | CA | Preparation of motion to extend time for Trustee to seek removal of actions. | 1.10 | 795.00 | $874.50 |
| 04/14/2024 | ECO | CA | Continue to prepare motion for extension of removal period and proposed order. | 0.90 | 795.00 | $715.50 |
| 04/14/2024 | ECO | CA | Prepare e-mail to Peter Keane re 365(d)(1) and removal extension motions. | 0.10 | 795.00 | $79.50 |
| 04/16/2024 | ATB | CA | Update 2002 service list (.8); draft critical dates memo and update calendar (.6). | 1.40 | 595.00 | $833.00 |
| 04/16/2024 | BJS | CA | Review critical dates and discuss with A.Bates | 0.10 | 1,725.00 | $172.50 |
| 04/16/2024 | ECO | CA | E-mails with Colin Robinson re Irmiyayev suit/notice of removal. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   19
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2024 | ECO | CA | Review state court pleadings and prepare e-mail to Colin Robinson with information for removal notice. | 0.60 | 795.00 | $477.00 |
| 04/16/2024 | ECO | CA | Prepare removal notices/disclosure statement for state court and district court re Irmiyayev action and related legal research. | 2.30 | 795.00 | $1,828.50 |
| 04/17/2024 | ECO | CA | Prepare removal notices and disclosure statement for New York state court suit against Moshe Naoulo. | 1.90 | 795.00 | $1,510.50 |
| 04/17/2024 | ECO | CA | Review/revise documents to accompany Irmiyayev removal notices. | 0.20 | 795.00 | $159.00 |
| 04/17/2024 | ECO | CA | Prepare notice of bankruptcy filing in New York state court suit against 101 West End REIT. | 0.60 | 795.00 | $477.00 |
| 04/17/2024 | ECO | CA | E-mails with Beth Levine/Colin Robinson re notices of removal of state court actions. | 0.20 | 795.00 | $159.00 |
| 04/17/2024 | ECO | CA | Review/revise papers for removal of Naoulo action/opening of matter in district court. | 0.60 | 795.00 | $477.00 |
| 04/19/2024 | ATB | CA | Update case calendar; re-file civil cover sheet and rule 7.1 disclosure statement. | 0.80 | 595.00 | $476.00 |
| 04/22/2024 | ECO | CA | E-mails with Colin Robinson re correspondence received/stay issues. | 0.10 | 795.00 | $79.50 |
| 04/23/2024 | ATB | CA | Draft CNO and proposed order for joint admin motion. | 0.50 | 595.00 | $297.50 |
| 04/23/2024 | ECO | CA | E-mails with Colin Robinson/Scott Cousins re correspondence received/stay issue. | 0.20 | 795.00 | $159.00 |
| 04/23/2024 | ECO | CA | Prepare letter to Gonen Haklay re stay violation and forward to Colin Robinson. | 0.60 | 795.00 | $477.00 |
| 04/26/2024 | ECO | CA | E-mails with Colin Robinson/Steven Kahn re removal of state court actions/research issues. | 0.40 | 795.00 | $318.00 |
| 04/27/2024 | ECO | CA | Conduct legal research on issues arising from removal notice/response by Fouerti. | 3.70 | 795.00 | $2,941.50 |
| 04/28/2024 | ECO | CA | Continue to research legal issues related to removal of state court action. | 1.60 | 795.00 | $1,272.00 |
| 04/29/2024 | BJS | CA | Review agenda and discuss with A.Bates | 0.10 | 1,725.00 | $172.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    20
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2024 | ECO | CA | Legal research re removal/remand of state court action/issues relating to bankruptcy trustees. | 1.30 | 795.00 | $1,033.50 |
| 04/29/2024 | ECO | CA | Preparation of memo summarizing issues for notice of removal/filings to be made in state and federal court. | 2.90 | 795.00 | $2,305.50 |
| 04/29/2024 | ECO | CA | Prepare e-mail to Steven Kahn and Colin Robinson re removal issues/research. | 0.10 | 795.00 | $79.50 |
| 04/29/2024 | ECO | CA | Review response to order to show cause in Fouerti action/prepare notes re further information/research needed. | 0.60 | 795.00 | $477.00 |
| 04/30/2024 | ECO | CA | E-mails with Steven Kahn/Colin Robinson re responses in Fouerti matter. | 0.30 | 795.00 | $238.50 |
| 04/30/2024 | ECO | CA | Additional legal research re removal issues for state/district court filings. | 1.40 | 795.00 | $1,113.00 |
| 04/30/2024 | ECO | CA | Review and revise letter to judge in removed action in district court re removal/remand issues. | 1.10 | 795.00 | $874.50 |
| 04/30/2024 | ECO | CA | Review and revise response to order to show cause in Fouerti state court action/incorporate additional legal authorities. | 1.70 | 795.00 | $1,351.50 |
| 04/30/2024 | ECO | CA | Review comments from Colin Robinson and Peter Keane on Fouerti filings and make revisions to same. | 0.50 | 795.00 | $397.50 |
| 04/30/2024 | ECO | CA | Prepare e-mail to Steven Kahn re status/updates to Fouerti filings. | 0.10 | 795.00 | $79.50 |
| 04/30/2024 | ECO | CA | E-mails with Beth Levine/review comments to order to show cause response and make revisions/additions to same. | 0.40 | 795.00 | $318.00 |
| | | | | **63.70** | | **$51,817.50** |

**Corporate Governance**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2024 | CRR | CG | Review emails from Debtors' counsel re requests for appliances. | 0.20 | 1,195.00 | $239.00 |
| 03/18/2024 | CRR | CG | Initial review, schedules, SoFA's. | 0.90 | 1,195.00 | $1,075.50 |
| | | | | **1.10** | | **$1,314.50** |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    21
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 03/19/2024 | BJS | CO | Various emails with Trustee regarding deposits/priority claims | 0.20 | 1,725.00 | $345.00 |
| 03/20/2024 | BJS | CO | Various emails with L Simpson regarding Datasite | 0.10 | 1,725.00 | $172.50 |
| 03/21/2024 | BJS | CO | Various emails with L Simpson regarding Datasite | 0.10 | 1,725.00 | $172.50 |
| 03/21/2024 | BJS | CO | Telephone conference with L Simpson regarding Datasite and various emails with PSZJ regarding same | 0.30 | 1,725.00 | $517.50 |
| 04/02/2024 | BJS | CO | Various emails with P. Keane regarding 365d1 extension | 0.10 | 1,725.00 | $172.50 |
| 04/02/2024 | CRR | CO | Review claims asserted by Travelers. | 0.40 | 1,195.00 | $478.00 |
| 04/09/2024 | BJS | CO | Various emails with P.Keane regarding customer claims | 0.10 | 1,725.00 | $172.50 |
| 04/15/2024 | BJS | CO | Various emails with H Mukhija regarding Ratan Textile's claim | 0.10 | 1,725.00 | $172.50 |
| 04/16/2024 | BJS | CO | Review WARN Complaint and various emails with PSZJ regarding same | 0.40 | 1,725.00 | $690.00 |
| 04/30/2024 | BJS | CO | Attention to DRI claim | 0.30 | 1,725.00 | $517.50 |
| | | | | **2.10** | | **$3,410.50** |
| **Other Professional Compensation** | | | | | | |
| 04/03/2024 | BJS | CPO | Review MCT fee app | 0.10 | 1,725.00 | $172.50 |
| | | | | **0.10** | | **$172.50** |
| **Contract and Lease Matters** | | | | | | |
| 04/03/2024 | CRR | EC | Review Cabot and Lamberton warehouse leases. | 0.80 | 1,195.00 | $956.00 |
| 04/09/2024 | CRR | EC | Review email from counsel, lease, attachments re Goedeker lease. | 0.50 | 1,195.00 | $597.50 |
| 04/13/2024 | ECO | EC | Prepare motion/proposed order re extension of time for Trustee to assume or reject executory contracts and unexpired leases under section 365(d)(1). | 1.90 | 795.00 | $1,510.50 |
| 04/16/2024 | ATB | EC | File and serve lease extension motion. | 0.40 | 595.00 | $238.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    22
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2024 | ECO | EC | E-mails with Peter Keane re motion to compel from landlord. | 0.10 | 795.00 | $79.50 |
| 04/26/2024 | ECO | EC | Review motion to compel filed by landlord for Missouri warehouse location. | 0.30 | 795.00 | $238.50 |
| 04/26/2024 | ECO | EC | Prepare response and reservation of rights re landlord motion to compel. | 0.80 | 795.00 | $636.00 |
| 04/26/2024 | ECO | EC | Prepare e-mail to Peter Keane re landlord motion/response. | 0.10 | 795.00 | $79.50 |
| | | | | **4.90** | | **$4,335.50** |

**Fee/Employment Application**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2024 | BJS | FE | Various emails with GM regarding retention app | 0.10 | 1,725.00 | $172.50 |
| 03/29/2024 | ECO | FE | E-mails with Bradford Sandler/Peter Keane re information for PSZJ retention application. | 0.20 | 795.00 | $159.00 |
| 03/29/2024 | ECO | FE | Review and revise PSZJ retention application per comments received. | 0.50 | 795.00 | $397.50 |
| 03/29/2024 | ECO | FE | Prepare e-mail to Peter Keane re updates to PSZJ retention application. | 0.10 | 795.00 | $79.50 |
| 03/29/2024 | ECO | FE | E-mails with Bradford Sandler/Jeffrey Schlerf re reclamation issue. | 0.20 | 795.00 | $159.00 |
| 03/29/2024 | ECO | FE | Review reclamation demands filed by Pinnacle Express, Inc. | 0.30 | 795.00 | $238.50 |
| 03/29/2024 | ECO | FE | Prepare letter to counsel for Pinnacle re response to reclamation demand. | 0.80 | 795.00 | $636.00 |
| 04/04/2024 | ATB | FE | Review and edit PSZJ retention application; finalize, file and serve same. | 0.70 | 595.00 | $416.50 |
| 04/18/2024 | CRR | FE | Respond to BofA counsel re objection deadline. | 0.20 | 1,195.00 | $239.00 |
| | | | | **3.10** | | **$2,497.50** |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2024 | CRR | FF | Revise sharing agreement draft, send to BofA. | 2.00 | 1,195.00 | $2,390.00 |
| 03/19/2024 | CRR | FF | Teams meeting with BofA counsel. | 0.50 | 1,195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   23
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2024 | CRR | FF | Review, analysis re BofA comments to sharing agreement. | 2.00 | 1,195.00 | $2,390.00 |
| 03/26/2024 | CRR | FF | Review sharing agreement comparables from BofA. | 0.40 | 1,195.00 | $478.00 |
| 03/27/2024 | CRR | FF | Review revised sharing agreement with Trustee comments. | 0.40 | 1,195.00 | $478.00 |
| 03/28/2024 | CRR | FF | Respond to email from BofA counsel. | 0.20 | 1,195.00 | $239.00 |
| 03/28/2024 | PJK | FF | Review schedules and SOFAs | 0.60 | 1,150.00 | $690.00 |
| 04/02/2024 | CRR | FF | Initial review of loan document package from BofA. | 1.00 | 1,195.00 | $1,195.00 |
| 04/02/2024 | CRR | FF | Review, respond to counsel re chargebacks. | 0.40 | 1,195.00 | $478.00 |
| 04/08/2024 | CRR | FF | Review, analysis re BofA response re sharing agreement. | 0.40 | 1,195.00 | $478.00 |
| 04/10/2024 | CRR | FF | Telephone conference with B. Sandler re BofA sharing terms. | 0.20 | 1,195.00 | $239.00 |
| 04/10/2024 | CRR | FF | Revise response to BofA. | 0.30 | 1,195.00 | $358.50 |
| 04/26/2024 | CRR | FF | Telephone conference with Trustee, BofA and lender group re case status. | 1.30 | 1,195.00 | $1,553.50 |
| | | | | **9.70** | | **$11,564.50** |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2024 | BJS | FN | Various emails with J Feldsher regarding sharing | 0.10 | 1,725.00 | $172.50 |
| 03/26/2024 | BJS | FN | Review BofA's revised sharing agreement; various emails with Trustee regarding same and various emails with Morgan Lewis regarding same | 0.50 | 1,725.00 | $862.50 |
| 03/26/2024 | BJS | FN | Telephone conference with Colin Robinson regarding sharing agreement | 0.10 | 1,725.00 | $172.50 |
| 03/27/2024 | BJS | FN | Attention to sharing agreement and various emails with GM regarding same | 0.50 | 1,725.00 | $862.50 |
| 03/28/2024 | BJS | FN | Attention to sharing agreement | 0.50 | 1,725.00 | $862.50 |
| 04/01/2024 | BJS | FN | Review sharing agreement; various emails with C. Robinson regarding same and telephone conference with C. Robinson regarding same | 0.60 | 1,725.00 | $1,035.00 |

Pachulski Stang Ziehl & Jones LLP  
Miller, George L. (Polished)  
Client 57099.00001

Page:   24  
Invoice 139023  
April 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2024 | BJS | FN | Various emails with J Feldsher regarding loan docs | 0.10 | 1,725.00 | $172.50 |
| 04/03/2024 | BJS | FN | Various emails with PSZJ/Trustee regarding sharing agreement | 0.10 | 1,725.00 | $172.50 |
| 04/04/2024 | BJS | FN | Telephone conference with C.Robinson regarding sharing agreement | 0.10 | 1,725.00 | $172.50 |
| 04/10/2024 | BJS | FN | Telephone conference with C.Robinson regarding sharing agreement | 0.30 | 1,725.00 | $517.50 |
| 04/10/2024 | BJS | FN | Various emails with Trustee regarding sharing agreement | 0.10 | 1,725.00 | $172.50 |
| 04/12/2024 | BJS | FN | Telephone conference with C.Robinson regarding sharing agreement | 0.10 | 1,725.00 | $172.50 |
| 04/15/2024 | BJS | FN | Various emails with Trustee/PSZJ regarding sharing agreement | 0.30 | 1,725.00 | $517.50 |
| 04/18/2024 | BJS | FN | Attention to sharing agreement | 0.40 | 1,725.00 | $690.00 |
| 04/25/2024 | BJS | FN | Attention to sharing agreement and telephone conference with C.Robinson regarding same | 0.50 | 1,725.00 | $862.50 |
| 04/26/2024 | BJS | FN | Attention to sharing agreement | 0.50 | 1,725.00 | $862.50 |
| | | | | **4.80** | | **$8,280.00** |

**Hearings**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2024 | CRR | HE | Attend 341 meetings. | 1.70 | 1,195.00 | $2,031.50 |
| 04/29/2024 | ATB | HE | Draft hearing agenda, file same (.7); update service list; file and serve response to Westgate motion to compel (.8). | 1.50 | 595.00 | $892.50 |
| 04/29/2024 | CRR | HE | Review, comments to agenda. | 0.30 | 1,195.00 | $358.50 |
| 04/30/2024 | ATB | HE | Draft amended agenda; file same. | 0.50 | 595.00 | $297.50 |
| 04/30/2024 | CRR | HE | Prepare for, attend hearing re DMI motion to compel. | 1.20 | 1,195.00 | $1,434.00 |
| | | | | **5.20** | | **$5,014.00** |

**Litigation (Non-Bankruptcy)**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2024 | PJK | LN | Review non-BK pending complaints, emails from client and C. Robinson re same | 0.30 | 1,150.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP  
Miller, George L. (Polished)  
Client 57099.00001

Page:   25  
Invoice 139023  
April 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2024 | MFC | LN | Conference with C. Robinson re removal process and emails re precedent for same. | 0.30 | 1,495.00 | $448.50 |
| 04/10/2024 | BEL | LN | Correspondence with court clerk regarding Fouerti litigation. | 0.20 | 1,225.00 | $245.00 |
| 04/16/2024 | ATB | LN | File and serve motion to extend removal of actions. | 0.40 | 595.00 | $238.00 |
| 04/17/2024 | ATB | LN | Draft civil cover sheet for Irmiyayev action; finalize and file notice of removal in NJ District Court and related state court action. | 2.50 | 595.00 | $1,487.50 |
| 04/18/2024 | ATB | LN | Draft civil cover sheet for Naoulo removal; finalize removal documents; file in EDNY and state court pending action. | 2.40 | 595.00 | $1,428.00 |
| 04/18/2024 | BEL | LN | Review EDNY dockets and pleadings. | 0.60 | 1,225.00 | $735.00 |
| 04/19/2024 | BEL | LN | Telephone conference with A. Bates regarding EDNY dockets. | 0.10 | 1,225.00 | $122.50 |
| 04/25/2024 | BEL | LN | Review and analyze District Court pleading. | 0.60 | 1,225.00 | $735.00 |
| 04/25/2024 | BEL | LN | Draft email regarding status of EDNY proceedings. | 0.40 | 1,225.00 | $490.00 |
| 04/30/2024 | BEL | LN | Review and comment on response to Order to Show Cause. | 0.60 | 1,225.00 | $735.00 |
| | | | | **8.40** | | **$7,009.50** |

**Meetings of and Communications with Creditors**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2024 | PJK | MC | Review docket and 341 mtg notice, emails with C. Robinson and EC re same | 0.30 | 1,150.00 | $345.00 |
| 04/10/2024 | ECO | MC | Attend meeting of creditors and prepare notes re issues discussed/debtor information. | 2.10 | 795.00 | $1,669.50 |
| 04/10/2024 | PJK | MC | Attend 341 meeting | 2.00 | 1,150.00 | $2,300.00 |
| 04/24/2024 | PJK | MC | Emails with creditors re inquiries on status | 0.60 | 1,150.00 | $690.00 |
| 04/30/2024 | PJK | MC | Review creditor inquiries re status and asset recovery | 0.40 | 1,150.00 | $460.00 |
| | | | | **5.40** | | **$5,464.50** |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   26
Invoice 139023
April 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Operations** | | | | | | |
| 04/02/2024 | BJS | OP | Various emails with Trustee regarding FBI and sharing agreement | 0.40 | 1,725.00 | $690.00 |
| | | | | **0.40** | | **$690.00** |
| **PSZJ Retention** | | | | | | |
| 03/25/2024 | ECO | RP | Prepare application for retention of PSZJ as attorney for Trustee. | 1.90 | 795.00 | $1,510.50 |
| 03/28/2024 | PJK | RP | Review and edit PSZJ retention app (.4), emails with B. Sandler re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 03/30/2024 | PJK | RP | Email from EC re draft PSZJ retention, review same | 0.20 | 1,150.00 | $230.00 |
| 04/03/2024 | ATB | RP | Draft notice of hearing for PSZJ retention application. | 0.40 | 595.00 | $238.00 |
| 04/03/2024 | PJK | RP | Finalize PSZJ retention app and notice, emails with A Bates re same | 0.60 | 1,150.00 | $690.00 |
| 04/03/2024 | PJK | RP | Emails with A Bates re notices for retention apps (.2), review MCT app and finalize same (.3) | 0.50 | 1,150.00 | $575.00 |
| 04/04/2024 | PJK | RP | Emails with A Bates re retention apps (.2), review drafts and filed versions (.2), attention to scheduling issues (.2) | 0.60 | 1,150.00 | $690.00 |
| 04/12/2024 | PJK | RP | Review conflict reports for possible Rule 2014 disclosures | 0.30 | 1,150.00 | $345.00 |
| | | | | **5.10** | | **$4,968.50** |
| **Other Professional Retention** | | | | | | |
| 04/03/2024 | ATB | RPO | Draft notice of hearing for Miller Coffey retention application. | 0.30 | 595.00 | $178.50 |
| 04/04/2024 | ATB | RPO | Review, file and serve Miller Coffey retention application. | 0.40 | 595.00 | $238.00 |
| | | | | **0.70** | | **$416.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$246,118.50**

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   27
Invoice 139023
April 30, 2024

**Expenses**

| | | | |
|---|---|---|---:|
| 03/26/2024 | LN | 57099.00001 Lexis Charges for 03-26-24 | 34.33 |
| 04/09/2024 | FF | USDC Eastern District of NY,Filing fee, Notice of removal,RJF | 405.00 |
| 04/16/2024 | LN | 57099.00001 Lexis Charges for 04-16-24 | 21.06 |
| 04/17/2024 | FF | USDC NJ, Filing Fees, Notice of Removal, ATB | 405.00 |
| 04/18/2024 | FF | USDC NY Eastern District, Filing Fees, Notice of Removal, ATB | 405.00 |
| 04/29/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2024 | RE | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 04/29/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/29/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/29/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/29/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/29/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/29/2024 | LN | 57099.00001 Lexis Charges for 04-29-24 | 94.81 |
| 04/29/2024 | LN | 57099.00001 Lexis Charges for 04-29-24 | 30.32 |
| 04/30/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/30/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/30/2024 | LN | 57099.00001 Lexis Charges for 04-30-24 | 42.13 |
| 04/30/2024 | LN | 57099.00001 Lexis Charges for 04-30-24 | 49.87 |

Pachulski Stang Ziehl & Jones LLP                                      Page:     28
Miller, George L. (Polished)                                          Invoice 139023
Client 57099.00001                                                    April 30, 2024

---

| | | | |
|---|---|---|---|
| 04/30/2024 | PAC | Pacer - Court Research | 188.60 |
| **Total Expenses for this Matter** | | | **$1,690.82** |



10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Miller Coffey Tate LLP
attn: George L. Miller
8 Penn Center ste. 950
1628 John F. Kennedy Blvd.
Philadelphia, PA  19103
USA

June 30, 2024
Invoice    140318
Client     57099.00001

RE:   Chapter 7 Trustee Representation

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 06/30/2024**

| | |
|---|---:|
| FEES | $493,198.50 |
| EXPENSES | $5,080.64 |
| **TOTAL CURRENT CHARGES** | **$498,279.14** |
| **BALANCE FORWARD** | **$247,809.32** |
| **TOTAL BALANCE DUE** | **$746,088.46** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Miller, George L. (Polished)                                        Invoice 140318
Client 57099.00001                                                 June 30, 2024

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BJS | Sandler, Bradford J. | Partner | 1,725.00 | 51.30 | $88,492.50 |
| BJS | Sandler, Bradford J. | Partner | 862.50 | 2.00 | $1,725.00 |
| CHM | Mackle, Cia H. | Partner | 1,050.00 | 6.30 | $6,615.00 |
| JWW | Walker, Jim W. | Partner | 1,825.00 | 6.40 | $11,680.00 |
| MBL | Litvak, Maxim B. | Partner | 1,525.00 | 3.90 | $5,947.50 |
| ZMB | Bomrind, Zev M. | Partner | 1,525.00 | 7.10 | $10,827.50 |
| BEL | Levine, Beth E. | Counsel | 1,225.00 | 53.40 | $65,415.00 |
| CRR | Robinson, Colin R. | Counsel | 1,195.00 | 163.40 | $195,263.00 |
| PJK | Keane, Peter J. | Counsel | 1,150.00 | 39.60 | $45,540.00 |
| SJK | Kahn, Steven J. | Counsel | 1,495.00 | 2.90 | $4,335.50 |
| ECO | Corma, Edward A. | Associate | 795.00 | 45.50 | $36,172.50 |
| ATB | Bates, Andrea T. | Paralegal | 595.00 | 23.90 | $14,220.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 545.00 | 0.40 | $218.00 |
| HRD | Daniels, Hope R. | Paralegal | 545.00 | 1.70 | $926.50 |
| MNF | Flores, Melissa N. | Paralegal | 595.00 | 4.90 | $2,915.50 |
| LAF | Forrester, Leslie A. | Library | 645.00 | 0.60 | $387.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 475.00 | 1.80 | $855.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 475.00 | 3.50 | $1,662.50 |
| | | | | 418.60 | $493,198.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   3
Invoice 140318
June 30, 2024

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 2.40 | $2,564.00 |
| AD | Asset Disposition | 230.30 | $284,580.00 |
| BL | Bankruptcy Litigation | 69.20 | $77,693.00 |
| BO | Business Operations | 0.20 | $345.00 |
| CA | Case Administration | 9.90 | $5,805.50 |
| CO | Claims Administration and Objections | 4.30 | $4,656.50 |
| CP | PSZJ Compensation | 0.40 | $460.00 |
| EC | Contract and Lease Matters | 3.10 | $3,295.50 |
| FF | Financial Filings | 2.70 | $3,226.50 |
| FN | Financing/Cash Collateral/Cash Management | 9.20 | $13,282.00 |
| HE | Hearings | 11.90 | $12,453.50 |
| IC | Insurance Coverage | 2.20 | $2,629.00 |
| LN | Litigation (Non-Bankruptcy) | 58.50 | $68,671.50 |
| MC | Meetings of and Communications with Creditors | 0.70 | $805.00 |
| OP | Operations | 0.30 | $517.50 |
| RFS | Relief from Stay | 0.70 | $868.50 |
| RP | PSZJ Retention | 1.40 | $1,055.00 |
| SL | Stay Litigation | 9.20 | $8,565.50 |
| TR | Travel | 2.00 | $1,725.00 |
| | | 418.60 | $493,198.50 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Polished)

Client 57099.00001

Page:   4

Invoice 140318

June 30, 2024

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense | $46.00 |
| Working Meals | $107.73 |
| Conference Call | $1.68 |
| Delivery/Courier Service | $22.50 |
| Federal Express | $14.45 |
| Court Fees | $199.00 |
| Lexis/Nexis- Legal Research | $405.73 |
| Litigation Support Vendors | $3,059.53 |
| Pacer - Court Research | $282.30 |
| Postage | $264.32 |
| Reproduction Expense | $57.50 |
| Travel Expense | $340.00 |
| Transcript | $279.90 |
| | $5,080.64 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 05/06/2024 | PJK | AA | Analyze potential claims and review of schedules/SOFAs (1.2), emails with PSZJ team re same (.2) | 1.40 | 1,150.00 | $1,610.00 |
| 06/07/2024 | BJS | AA | Attention to MC/Visa interchange claims | 0.30 | 1,725.00 | $517.50 |
| 06/17/2024 | ECO | AA | Review e-mail from Trustee re bank account issues. | 0.10 | 795.00 | $79.50 |
| 06/21/2024 | ATB | AA | File and serve notice of successful bidder. | 0.60 | 595.00 | $357.00 |
| | | | | **2.40** | | **$2,564.00** |
| **Asset Disposition** | | | | | | |
| 05/01/2024 | BJS | AD | Various emails with Hilco regarding liquidation/sales | 0.40 | 1,725.00 | $690.00 |
| 05/01/2024 | CRR | AD | Internal emails re possible liquidator bids. | 0.40 | 1,195.00 | $478.00 |
| 05/01/2024 | CRR | AD | Review, respond to DMI counsel re Cabot access. | 0.50 | 1,195.00 | $597.50 |
| 05/01/2024 | CRR | AD | Review re inventory removal from Cabot, open issues and discuss with V. Hill. | 0.80 | 1,195.00 | $956.00 |
| 05/01/2024 | CRR | AD | Review updates re Brooklyn inventory and removal. | 0.30 | 1,195.00 | $358.50 |
| 05/02/2024 | CRR | AD | Revise sharing agreement and discuss with Trustee. | 1.30 | 1,195.00 | $1,553.50 |
| 05/02/2024 | CRR | AD | Review further revised sharing agreement from BofA. | 0.40 | 1,195.00 | $478.00 |
| 05/03/2024 | CRR | AD | Review, incorporate BofA edits to sharing agreement and discuss with Trustee. | 1.70 | 1,195.00 | $2,031.50 |
| 05/03/2024 | CRR | AD | Review email from YF Logistics re forklifts. | 0.20 | 1,195.00 | $239.00 |
| 05/08/2024 | CRR | AD | Finalize sharing agreement. | 1.00 | 1,195.00 | $1,195.00 |
| 05/08/2024 | CRR | AD | Revise, update Spectra stipulation and COC and send to Trustee. | 1.00 | 1,195.00 | $1,195.00 |
| 05/08/2024 | CRR | AD | Respond to potential bidder. | 0.40 | 1,195.00 | $478.00 |
| 05/09/2024 | BJS | AD | Attention to inventory sale | 0.20 | 1,725.00 | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    6
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2024 | CRR | AD | Multiple communications with BofA re sharing agreement, sale process, Spectra and other case status. | 1.00 | 1,195.00 | $1,195.00 |
| 05/09/2024 | CRR | AD | Review and respond re sale process and communications with bidders and provide asset information. | 2.30 | 1,195.00 | $2,748.50 |
| 05/10/2024 | BJS | AD | Telephone conference with Hilco regarding IP and inventory sale | 0.50 | 1,725.00 | $862.50 |
| 05/10/2024 | BJS | AD | Various emails with Trustee regarding IP/inventory sale | 0.20 | 1,725.00 | $345.00 |
| 05/10/2024 | BJS | AD | Telephone conference with C.Robinson regarding IP/inventory sale | 0.10 | 1,725.00 | $172.50 |
| 05/10/2024 | BJS | AD | Various emails with Hilco regarding NDA and various emails with Trustee regarding same | 0.20 | 1,725.00 | $345.00 |
| 05/10/2024 | BJS | AD | Review and revise NDA and various emails with Trustee regarding revised NDA | 0.50 | 1,725.00 | $862.50 |
| 05/10/2024 | CRR | AD | Review, respond to landlord counsel re sharing agreement. | 0.40 | 1,195.00 | $478.00 |
| 05/10/2024 | CRR | AD | Review revised NDA from Hilco. | 0.40 | 1,195.00 | $478.00 |
| 05/10/2024 | CRR | AD | Review B. Sandler update re Hilco. | 0.30 | 1,195.00 | $358.50 |
| 05/10/2024 | CRR | AD | Review potential bidders update from BofA. | 0.40 | 1,195.00 | $478.00 |
| 05/10/2024 | CRR | AD | Review, analysis re HYG Financial Services, Inc. and forklift liens. | 1.70 | 1,195.00 | $2,031.50 |
| 05/10/2024 | CRR | AD | Telephone conference with Hilco. | 0.40 | 1,195.00 | $478.00 |
| 05/10/2024 | CRR | AD | Review, respond to BofA re showroom in NY. | 0.30 | 1,195.00 | $358.50 |
| 05/12/2024 | BJS | AD | Attention to sale process | 0.30 | 1,725.00 | $517.50 |
| 05/13/2024 | BJS | AD | Telephone conference with Colin Robinson regarding bid procedures | 0.30 | 1,725.00 | $517.50 |
| 05/13/2024 | BJS | AD | Various emails with Hilco regarding NDA | 0.10 | 1,725.00 | $172.50 |
| 05/13/2024 | BJS | AD | Various emails with T Berkowitz regarding IP sale | 0.10 | 1,725.00 | $172.50 |
| 05/13/2024 | BJS | AD | Various emails with Latham regarding IP sale | 0.10 | 1,725.00 | $172.50 |
| 05/13/2024 | CRR | AD | Communications with Hilco re sale process and address request for NDA. | 1.00 | 1,195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    7
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2024 | CRR | AD | Review and respond to BofA re transfer of funds per the sharing agreement. | 0.50 | 1,195.00 | $597.50 |
| 05/13/2024 | CRR | AD | Respond to Spectra counsel re logistics for warehouse visit. | 0.40 | 1,195.00 | $478.00 |
| 05/13/2024 | CRR | AD | Review, prepare re bid procedures motion and send to E. Corma. | 1.30 | 1,195.00 | $1,553.50 |
| 05/13/2024 | ECO | AD | E-mails with Colin Robinson re bid procedures. | 0.10 | 795.00 | $79.50 |
| 05/13/2024 | ECO | AD | Preparation of proposed order and bid procedures re sale of Debtors' inventory. | 1.80 | 795.00 | $1,431.00 |
| 05/13/2024 | PJK | AD | Emails from C. Robinson and EC re bid procedures | 0.20 | 1,150.00 | $230.00 |
| 05/14/2024 | BJS | AD | Various emails with Hilco regarding inventory | 0.10 | 1,725.00 | $172.50 |
| 05/14/2024 | CRR | AD | Review and respond to multiple communications re warehouse access and review of inventory. | 1.00 | 1,195.00 | $1,195.00 |
| 05/14/2024 | ECO | AD | Preparation of motion to approve bid procedures for sale of inventory. | 3.30 | 795.00 | $2,623.50 |
| 05/14/2024 | ECO | AD | Prepare e-mail to Colin Robinson re inventory sale/bid procedures and motion. | 0.10 | 795.00 | $79.50 |
| 05/15/2024 | BJS | AD | Review and revise bid pro motion and various emails with PSZJ regarding same | 0.40 | 1,725.00 | $690.00 |
| 05/15/2024 | CRR | AD | Revise bid procedures and send updated version internally. | 1.40 | 1,195.00 | $1,673.00 |
| 05/15/2024 | CRR | AD | Communications with Gordon Brothers and Hilco re sale. | 1.30 | 1,195.00 | $1,553.50 |
| 05/17/2024 | BJS | AD | Attention to sale process | 0.30 | 1,725.00 | $517.50 |
| 05/17/2024 | BJS | AD | Review revised bid pro | 0.20 | 1,725.00 | $345.00 |
| 05/17/2024 | CRR | AD | Telephone conference with G. Miller re bidding procedures. | 0.30 | 1,195.00 | $358.50 |
| 05/17/2024 | CRR | AD | Internal emails re revisions to bidding procedures. | 0.20 | 1,195.00 | $239.00 |
| 05/17/2024 | CRR | AD | Emails re Gordon Brothers NDA and execution of same. | 0.20 | 1,195.00 | $239.00 |
| 05/17/2024 | CRR | AD | Review Trustee comments to sale order. | 0.20 | 1,195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Polished)

Client 57099.00001

Page:   8

Invoice 140318

June 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2024 | CRR | AD | Review correspondence re payment to UST from BofA. | 0.20 | 1,195.00 | $239.00 |
| 05/17/2024 | ECO | AD | E-mails with Colin Robinson/Peter Keane re comments to bid procedures and motion to approve. | 0.20 | 795.00 | $159.00 |
| 05/17/2024 | ECO | AD | Review comments from Trustee re bidding procedures and motion/proposed sale order, and make revisions to same. | 0.80 | 795.00 | $636.00 |
| 05/17/2024 | ECO | AD | Prepare e-mail to Bradford Sandler/Colin Robinson/Peter Keane re updates to bidding procedures/motion/order and Trustee's comments. | 0.10 | 795.00 | $79.50 |
| 05/17/2024 | ECO | AD | Prepare motion to shorten re bid procedures motion. | 1.10 | 795.00 | $874.50 |
| 05/17/2024 | ECO | AD | Prepare e-mail to Colin Robinson re sale/bid procedures hearing and shortening notice. | 0.10 | 795.00 | $79.50 |
| 05/18/2024 | PJK | AD | Review inventory liquidation proposal (.3), email from B. Sandler re same (.1) | 0.40 | 1,150.00 | $460.00 |
| 05/19/2024 | ECO | AD | Review e-mail/comments from Peter Keane re motion to shorten notice of bid procedures motion, and make revisions to motion to shorten. | 0.30 | 795.00 | $238.50 |
| 05/20/2024 | BJS | AD | Review bid pro and various emails with Colin Robinson regarding same | 0.10 | 1,725.00 | $172.50 |
| 05/20/2024 | BJS | AD | Attention to sale process/Hilco | 0.10 | 1,725.00 | $172.50 |
| 05/20/2024 | CRR | AD | Review, revise bid procedures, incorporate comments from multiple parties and send to BofA. | 5.30 | 1,195.00 | $6,333.50 |
| 05/21/2024 | CRR | AD | Respond to bidders re NDA's. | 0.40 | 1,195.00 | $478.00 |
| 05/21/2024 | CRR | AD | Review, analysis re HIlco proposal. | 1.30 | 1,195.00 | $1,553.50 |
| 05/21/2024 | CRR | AD | Prepare APA form. | 0.50 | 1,195.00 | $597.50 |
| 05/22/2024 | CRR | AD | Review lender comments to bid procedures and sale motion. | 0.80 | 1,195.00 | $956.00 |
| 05/22/2024 | CRR | AD | Telephone conference with lender counsel re sale process. | 0.50 | 1,195.00 | $597.50 |
| 05/22/2024 | CRR | AD | Email to Trustee re lender comments to sale and bid procedures motion. | 0.20 | 1,195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   9
Invoice 140318
June 30, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2024 | CRR | AD | Telephone discussion with Gordon Brothers re potential bid, liquidation proposal. | 0.30 | 1,195.00 | $358.50 |
| 05/22/2024 | CRR | AD | Respond to Gordon Brothers re term of Lamberton lease. | 0.20 | 1,195.00 | $239.00 |
| 05/22/2024 | CRR | AD | Telephone discussion with M. Tomlin, J. Reynolds re sale process. | 0.50 | 1,195.00 | $597.50 |
| 05/22/2024 | CRR | AD | Review J. Reynolds update re sharepoint access. | 0.20 | 1,195.00 | $239.00 |
| 05/23/2024 | CRR | AD | Telephone discussion with Trustee re lender comments to bid procedures. | 0.20 | 1,195.00 | $239.00 |
| 05/24/2024 | BJS | AD | Attention to sale process and MO lease rejection | 0.40 | 1,725.00 | $690.00 |
| 05/24/2024 | BJS | AD | Telephone conference with Hilco regarding sale | 0.10 | 1,725.00 | $172.50 |
| 05/24/2024 | BJS | AD | Various emails with PSZJ/Trustee regarding D&O claim and notice of occurrence | 0.30 | 1,725.00 | $517.50 |
| 05/24/2024 | CRR | AD | Prepare, send email, analysis re Spectra stipulation and inventory retrieval to BofA. | 1.00 | 1,195.00 | $1,195.00 |
| 05/24/2024 | CRR | AD | Review, update MI warehouse stipulation and send to BofA. | 0.50 | 1,195.00 | $597.50 |
| 05/24/2024 | CRR | AD | Prepare, send revised bid procedures to BofA. | 0.80 | 1,195.00 | $956.00 |
| 05/24/2024 | CRR | AD | Review, respond to G. Miller re Spectra stipulation and delivery credit. | 0.20 | 1,195.00 | $239.00 |
| 05/24/2024 | CRR | AD | Attention re finalize bid procedures motion and address service issues with P. P. P. Keane, A Bates. | 2.70 | 1,195.00 | $3,226.50 |
| 05/24/2024 | CRR | AD | Telephone conference with J. Feldsher re bid procedures open issues. | 0.30 | 1,195.00 | $358.50 |
| 05/24/2024 | CRR | AD | Review motion to shorten re bidding procedures motion. | 0.20 | 1,195.00 | $239.00 |
| 05/24/2024 | CRR | AD | Respond to liquidators re copy of Lamberton lease. | 0.20 | 1,195.00 | $239.00 |
| 05/24/2024 | CRR | AD | Email to UST re motion to shorten re bid procedures. | 0.20 | 1,195.00 | $239.00 |
| 05/24/2024 | PJK | AD | Research re service issues for BP motion and notice (.3), email to PSZJ team re same (.1) | 0.40 | 1,150.00 | $460.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    10
Invoice 140318
June 30, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2024 | PJK | AD | Emails with A Bates re service list prep | 0.20 | 1,150.00 | $230.00 |
| 05/28/2024 | ATB | AD | Review schedules in preparation of service list for sale motion | 1.60 | 595.00 | $952.00 |
| 05/28/2024 | ATB | AD | Revise sale hearing notice with certificate of service and service list; file and serve same. | 1.00 | 595.00 | $595.00 |
| 05/28/2024 | BJS | AD | Various emails with J Gordon regarding sale process | 0.30 | 1,725.00 | $517.50 |
| 05/28/2024 | CRR | AD | Email to court re Trustee no objection to motion to shorten time. | 0.20 | 1,195.00 | $239.00 |
| 05/28/2024 | CRR | AD | Revise and send NDA's to potential bidders Beyond and Amenihub. | 0.40 | 1,195.00 | $478.00 |
| 05/28/2024 | CRR | AD | Review notice of motion re bid procedures hearing. | 0.10 | 1,195.00 | $119.50 |
| 05/29/2024 | BJS | AD | Various emails with T Driscoll regarding NDA | 0.20 | 1,725.00 | $345.00 |
| 05/29/2024 | BJS | AD | Various emails with G Miesner regarding MC/Visa sale | 0.30 | 1,725.00 | $517.50 |
| 05/29/2024 | CRR | AD | Review respond to Beyond counsel re NDA, inventory list. | 0.80 | 1,195.00 | $956.00 |
| 05/30/2024 | BJS | AD | Telephone conference with C.Robinson regarding bid pro | 0.20 | 1,725.00 | $345.00 |
| 05/30/2024 | BJS | AD | Various conferences with C Robinson regarding bid pro/Wells Fargo | 0.30 | 1,725.00 | $517.50 |
| 05/30/2024 | BJS | AD | Various emails with C Falgowski regarding sale procedures | 0.20 | 1,725.00 | $345.00 |
| 05/30/2024 | BJS | AD | Telephone conference with T Driscoll regarding bid pro | 0.20 | 1,725.00 | $345.00 |
| 05/30/2024 | BJS | AD | Various emails with T Discoll regarding bid pro and telephone conference with C.Robisnon regarding PC Richards | 0.20 | 1,725.00 | $345.00 |
| 05/30/2024 | CRR | AD | Review BofA's edits re stipulation with Spectra. | 0.40 | 1,195.00 | $478.00 |
| 05/30/2024 | CRR | AD | Review, respond to BofA re mulitple asset sale related issues. | 0.90 | 1,195.00 | $1,075.50 |
| 05/30/2024 | CRR | AD | Telephone conference with Gordon Brothers re sale process, bidding procedures. | 0.50 | 1,195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    11
Invoice 140318
June 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2024 | CRR | AD | Email to Trustee re Cigna refund check. | 0.20 | 1,195.00 | $239.00 |
| 05/31/2024 | BJS | AD | Various conferences with J Feldsher regarding bid pro | 0.50 | 1,725.00 | $862.50 |
| 05/31/2024 | BJS | AD | Prepare for bid procedures hearing | 1.50 | 1,725.00 | $2,587.50 |
| 05/31/2024 | BJS | AD | Various conferences with counsel regarding bid pro objections | 1.00 | 1,725.00 | $1,725.00 |
| 05/31/2024 | BJS | AD | Attend bid pro hearing | 0.50 | 1,725.00 | $862.50 |
| 05/31/2024 | BJS | AD | Conference with T Driscoll post hearing regarding bid pro | 0.20 | 1,725.00 | $345.00 |
| 05/31/2024 | BJS | AD | Telephone conference with Trustee regarding bid pro | 0.10 | 1,725.00 | $172.50 |
| 05/31/2024 | BJS | AD | Various emails with Trustee regarding bid pro and various emails with C Robinson regarding revised bid pro | 0.20 | 1,725.00 | $345.00 |
| 05/31/2024 | CRR | AD | Communications with V. Hill, D. Warfield (landlord counsel) re access to Missouri warehouse. | 0.50 | 1,195.00 | $597.50 |
| 05/31/2024 | CRR | AD | Review, respond to Fouerti counsel re warehouse access. | 0.20 | 1,195.00 | $239.00 |
| 05/31/2024 | CRR | AD | Respond to Beyond counsel re sale diligence. | 0.20 | 1,195.00 | $239.00 |
| 05/31/2024 | CRR | AD | Review, respond to lenders' counsel re security at Lamberton. | 0.20 | 1,195.00 | $239.00 |
| 05/31/2024 | CRR | AD | Review comments, resolution of YF Logistics informal comments to bidding procedures. | 0.30 | 1,195.00 | $358.50 |
| 05/31/2024 | CRR | AD | Review email from DMI counsel re NDA, buildout and June rent. | 0.40 | 1,195.00 | $478.00 |
| 05/31/2024 | CRR | AD | Respond to Gordon Brothers re sale diligence. | 0.20 | 1,195.00 | $239.00 |
| 06/03/2024 | BJS | AD | Attention to revised bid pro | 0.30 | 1,725.00 | $517.50 |
| 06/03/2024 | BJS | AD | Various emails with C.Robinson regarding data room | 0.10 | 1,725.00 | $172.50 |
| 06/03/2024 | BJS | AD | Various emails with J Feldsher regarding bid procedures/auctions | 0.30 | 1,725.00 | $517.50 |
| 06/03/2024 | CRR | AD | Review, email to Trustee team re sale data. | 1.40 | 1,195.00 | $1,673.00 |
| 06/03/2024 | CRR | AD | Review, respond to comments to updated bid procedures. | 0.70 | 1,195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    12
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2024 | CRR | AD | Review, respond to Evernorth re return of funds. | 0.20 | 1,195.00 | $239.00 |
| 06/03/2024 | CRR | AD | Emails to potential bidders re bid procedures. | 0.40 | 1,195.00 | $478.00 |
| 06/03/2024 | CRR | AD | Respond to DMI counsel re access to Lamberton. | 0.20 | 1,195.00 | $239.00 |
| 06/03/2024 | CRR | AD | Review DMI comments to Bid Procedures Order. | 0.40 | 1,195.00 | $478.00 |
| 06/03/2024 | CRR | AD | Discussion with V. Hill re Missouri warehouse. | 0.40 | 1,195.00 | $478.00 |
| 06/03/2024 | CRR | AD | Confer with BofA counsel re Missouri inventory. | 0.70 | 1,195.00 | $836.50 |
| 06/04/2024 | BJS | AD | Various emails with counsel regarding bid pro | 0.30 | 1,725.00 | $517.50 |
| 06/04/2024 | CRR | AD | Review comments to bidding procedures from potential bidders and discuss with Trustee. | 1.20 | 1,195.00 | $1,434.00 |
| 06/04/2024 | CRR | AD | Confer with BofA re revised bidding procedures. | 0.50 | 1,195.00 | $597.50 |
| 06/04/2024 | CRR | AD | Review BofA comments to bidding procedures. | 0.40 | 1,195.00 | $478.00 |
| 06/04/2024 | CRR | AD | Further revisions to bidding procedures. | 0.70 | 1,195.00 | $836.50 |
| 06/04/2024 | CRR | AD | Respond to GB re warehouse visit. | 0.20 | 1,195.00 | $239.00 |
| 06/05/2024 | BJS | AD | Attention to sale process | 0.40 | 1,725.00 | $690.00 |
| 06/05/2024 | CRR | AD | Review, respond to Beyond, Inc. counsel re diligence items. | 0.50 | 1,195.00 | $597.50 |
| 06/05/2024 | CRR | AD | Bid Procedure negotiations with DMI and BofA. | 2.20 | 1,195.00 | $2,629.00 |
| 06/05/2024 | CRR | AD | Respond to potential bidders re NDA. | 0.40 | 1,195.00 | $478.00 |
| 06/05/2024 | CRR | AD | Prepare COC re revised bid procedures order. | 0.80 | 1,195.00 | $956.00 |
| 06/05/2024 | PJK | AD | Review revised bid procedures | 0.30 | 1,150.00 | $345.00 |
| 06/06/2024 | ATB | AD | Serve entered bid procedures order; update calendar; update sale notice; serve same. | 0.60 | 595.00 | $357.00 |
| 06/06/2024 | BJS | AD | Various emails with T Driscoll regarding diligence | 0.10 | 1,725.00 | $172.50 |
| 06/06/2024 | BJS | AD | Attention to bid procedures | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   13
Invoice 140318
June 30, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2024 | CRR | AD | Review current due diligence data from J. Reynolds. | 2.10 | 1,195.00 | $2,509.50 |
| 06/06/2024 | CRR | AD | Respond to potential bidders re due diligence data. | 0.80 | 1,195.00 | $956.00 |
| 06/06/2024 | CRR | AD | Review APA and send to Z. Bomrind. | 0.60 | 1,195.00 | $717.00 |
| 06/06/2024 | CRR | AD | Revise and finalize sale notice. | 0.70 | 1,195.00 | $836.50 |
| 06/06/2024 | CRR | AD | Review, update Spectra stipulation and send to counsel. | 0.40 | 1,195.00 | $478.00 |
| 06/06/2024 | CRR | AD | Additional review, updates re sale diligence items. | 1.90 | 1,195.00 | $2,270.50 |
| 06/06/2024 | ECO | AD | E-mails with Colin Robinson/Zev Bomrind re sale motion/APA. | 0.10 | 795.00 | $79.50 |
| 06/06/2024 | ECO | AD | Telephone conference with John Reynolds re Datasite/Debtors' records. | 0.10 | 795.00 | $79.50 |
| 06/06/2024 | PJK | AD | Review BP order and sale issues (.4), emails with C. Robinson re sale notice (.2), review same (.2), emails with C. Robinson and A Bates re BP order and sale notice (.2) | 1.00 | 1,150.00 | $1,150.00 |
| 06/07/2024 | BJS | AD | Various emails with M Fateha regarding sale | 0.30 | 1,725.00 | $517.50 |
| 06/07/2024 | BJS | AD | Various emails with C.Robinson regarding diligence | 0.10 | 1,725.00 | $172.50 |
| 06/07/2024 | CRR | AD | Review response from Spectra counsel re stipulation. | 0.80 | 1,195.00 | $956.00 |
| 06/07/2024 | CRR | AD | Attention re sale diligence items with J. Reynolds and review served diligence packages. | 1.70 | 1,195.00 | $2,031.50 |
| 06/07/2024 | CRR | AD | Review sale proposal from JEMF Buffalo. | 0.80 | 1,195.00 | $956.00 |
| 06/07/2024 | PJK | AD | Review email re Visa/MC claim, email to client re same | 0.30 | 1,150.00 | $345.00 |
| 06/08/2024 | BJS | AD | Attention to sale process | 0.20 | 1,725.00 | $345.00 |
| 06/09/2024 | BJS | AD | Various emails with PSZJ regarding APA | 0.30 | 1,725.00 | $517.50 |
| 06/09/2024 | ECO | AD | E-mails with Zev Bomrind/Colin Robinson re comments to APA. | 0.20 | 795.00 | $159.00 |
| 06/09/2024 | ZMB | AD | Review and edit APA, and email with questions re same to C. Robinson | 1.10 | 1,525.00 | $1,677.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2024 | BJS | AD | Attention to sale procedures | 0.30 | 1,725.00 | $517.50 |
| 06/10/2024 | CRR | AD | Review, respond to Westgate counsel re status of abandonment, exit from Missouri warehouse. | 0.50 | 1,195.00 | $597.50 |
| 06/10/2024 | CRR | AD | Manage warehouse visits for potential bidders. | 0.30 | 1,195.00 | $358.50 |
| 06/10/2024 | CRR | AD | Review, respond to Amenihub counsel. | 0.50 | 1,195.00 | $597.50 |
| 06/10/2024 | CRR | AD | Review, respond to BofA re open sale items. | 0.50 | 1,195.00 | $597.50 |
| 06/10/2024 | CRR | AD | Respond to second set of questions from Amenihub counsel. | 0.30 | 1,195.00 | $358.50 |
| 06/10/2024 | ECO | AD | Review e-mail and comments from Zev Bomrind re discussion of APA. | 0.20 | 795.00 | $159.00 |
| 06/10/2024 | PJK | AD | Review sale-related issued re bid procedures and sale notice and service (.4), emails with A Bates re same (.2), research service issues and further emails with A Bates (.3) | 0.90 | 1,150.00 | $1,035.00 |
| 06/10/2024 | ZMB | AD | Review and Edit Polished APA and emails re same to C. Robinson R. | 1.10 | 1,525.00 | $1,677.50 |
| 06/11/2024 | BJS | AD | Attention to bid pro/sale process | 0.50 | 1,725.00 | $862.50 |
| 06/11/2024 | CRR | AD | Prepare, send NDA to JEMF counsel. | 0.20 | 1,195.00 | $239.00 |
| 06/11/2024 | CRR | AD | Review revised APA and send to Trustee. | 0.90 | 1,195.00 | $1,075.50 |
| 06/11/2024 | CRR | AD | Confer with Trustee re truck inventory. | 0.20 | 1,195.00 | $239.00 |
| 06/11/2024 | CRR | AD | Confer with counsel for truck lienholders re trucks in storage. | 0.40 | 1,195.00 | $478.00 |
| 06/11/2024 | CRR | AD | Prepare for, attend discussion with BofA, BofA counsel. | 1.10 | 1,195.00 | $1,314.50 |
| 06/11/2024 | CRR | AD | Zoom meeting with Beyond counsel. | 0.50 | 1,195.00 | $597.50 |
| 06/11/2024 | ECO | AD | E-mails with Colin Robinson/Zev Bomrind re comments/discussion on APA. | 0.20 | 795.00 | $159.00 |
| 06/11/2024 | ECO | AD | E-mails with Colin Robinson and Trustee/review reports re Debtors' vehicles. | 0.30 | 795.00 | $238.50 |
| 06/11/2024 | ECO | AD | E-mails with Colin Robinson and Trustee re updates/comments to asset purchase agreement. | 0.20 | 795.00 | $159.00 |
| 06/11/2024 | ECO | AD | Review e-mail/documents from Trustee re NDA. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   15
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/12/2024 | BJS | AD | Attention to sale process | 0.20 | 1,725.00 | $345.00 |
| 06/12/2024 | CRR | AD | Review, consider and respond to BofA re comments to form APA. | 1.00 | 1,195.00 | $1,195.00 |
| 06/12/2024 | CRR | AD | Review revised APA and confer with E. Corma re email to Trustee. | 0.70 | 1,195.00 | $836.50 |
| 06/12/2024 | CRR | AD | Finalize form APA and send to all interested bidders. | 1.20 | 1,195.00 | $1,434.00 |
| 06/12/2024 | CRR | AD | Attention re sale diligence IP items with J. Reynolds. | 0.70 | 1,195.00 | $836.50 |
| 06/12/2024 | ECO | AD | E-mails with Colin Robinson re update on APA. | 0.10 | 795.00 | $79.50 |
| 06/12/2024 | ECO | AD | Review bid procedures and review/revise APA per comments received, and circulate updated version. | 0.70 | 795.00 | $556.50 |
| 06/12/2024 | ECO | AD | Followup e-mails with Colin Robinson/Trustee re finalizing APA for circulation to bidders. | 0.20 | 795.00 | $159.00 |
| 06/12/2024 | ECO | AD | E-mails with Colin Robinson/Trustee/DMI counsel re discussion of outstanding issues/resolution. | 0.20 | 795.00 | $159.00 |
| 06/12/2024 | PJK | AD | Emails with C. Robinson re assets for sale | 0.20 | 1,150.00 | $230.00 |
| 06/13/2024 | BJS | AD | Attention to DTI; telephone conference with C Robinson regarding same and attention to sale process | 0.40 | 1,725.00 | $690.00 |
| 06/13/2024 | CRR | AD | Emails re access to NetSuite and confer with J. Reynolds. | 0.40 | 1,195.00 | $478.00 |
| 06/13/2024 | CRR | AD | Review J. Reynolds update re customer list and review list. | 0.30 | 1,195.00 | $358.50 |
| 06/13/2024 | ECO | AD | Review e-mail from John Reynolds re documents/records for Trustee/review documents received and forward same. | 0.60 | 795.00 | $477.00 |
| 06/13/2024 | ECO | AD | E-mails with Bradford Sandler/Trustee re discussion of DMI issues. | 0.10 | 795.00 | $79.50 |
| 06/13/2024 | ECO | AD | Review notice/order from court in Irmiyayev action re status conference. | 0.10 | 795.00 | $79.50 |
| 06/13/2024 | ECO | AD | E-mails with Trustee/Colin Robinson re update on IRS issues/refund. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    16
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2024 | ECO | AD | E-mails with Colin Robinson/Peter Keane re accounts receivable/bidding questions. | 0.20 | 795.00 | $159.00 |
| 06/13/2024 | PJK | AD | Review sale related issues and buyer inquiries (.8), emails with PSZJ team re same (.2), review NDA and emails with RC re same (.4), emails with trustee re same (.1) | 1.50 | 1,150.00 | $1,725.00 |
| 06/14/2024 | BJS | AD | Attention to sale process | 0.40 | 1,725.00 | $690.00 |
| 06/14/2024 | CRR | AD | Emails with BofA re sale deadlines and possible extensions. | 0.30 | 1,195.00 | $358.50 |
| 06/14/2024 | CRR | AD | Review, respond to PC Richards counsel re various sale diligence issues. | 0.40 | 1,195.00 | $478.00 |
| 06/14/2024 | CRR | AD | Review, respond to Beyond counsel re sale diligence items and updates. | 0.30 | 1,195.00 | $358.50 |
| 06/14/2024 | CRR | AD | Respond to DMI counsel re sale order. | 0.20 | 1,195.00 | $239.00 |
| 06/14/2024 | CRR | AD | Review updated sale diligence items and emails with J. Reynolds re same. | 1.10 | 1,195.00 | $1,314.50 |
| 06/14/2024 | CRR | AD | Review, analysis re lienholder request for credit bid re forklifts. | 0.50 | 1,195.00 | $597.50 |
| 06/14/2024 | CRR | AD | Continue to address issues re access to Debtors' websites and confer with J. Reynolds. | 1.00 | 1,195.00 | $1,195.00 |
| 06/15/2024 | BJS | AD | Various emails with M Fox regarding bylaws | 0.10 | 1,725.00 | $172.50 |
| 06/16/2024 | BJS | AD | Various emails with Hilco regarding sale | 0.30 | 1,725.00 | $517.50 |
| 06/17/2024 | BJS | AD | Attention to sale process | 1.50 | 1,725.00 | $2,587.50 |
| 06/17/2024 | BJS | AD | Various conferences with C Robinson regarding bid pro and sale process | 0.40 | 1,725.00 | $690.00 |
| 06/17/2024 | CRR | AD | Emails re IT contact with potential bidders and J. Reynolds. | 0.80 | 1,195.00 | $956.00 |
| 06/17/2024 | CRR | AD | Attention, emails re auction logistics. | 1.00 | 1,195.00 | $1,195.00 |
| 06/17/2024 | CRR | AD | Emails with JEMF counsel re access to warehouse. | 0.20 | 1,195.00 | $239.00 |
| 06/17/2024 | CRR | AD | Confer with V. Hill re warehouse access and status of review of stolen inventory. | 0.50 | 1,195.00 | $597.50 |
| 06/17/2024 | CRR | AD | Attention re extension of bid deadline and review bid procedures, confer with Trustee. | 0.80 | 1,195.00 | $956.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    17
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2024 | CRR | AD | Prepare, send update to potential bidders re extended bid deadline. | 0.40 | 1,195.00 | $478.00 |
| 06/17/2024 | CRR | AD | Email to BofA counsel re YF Logistics liens on forklifts. | 0.20 | 1,195.00 | $239.00 |
| 06/17/2024 | ECO | AD | E-mails with Colin Robinson/Trustee re asset sale/bidding issues. | 0.20 | 795.00 | $159.00 |
| 06/18/2024 | BJS | AD | Draft script for conducting auction and review bid pro regarding same | 1.50 | 1,725.00 | $2,587.50 |
| 06/18/2024 | BJS | AD | Telephone conference with Colin Robinson regarding bid pro | 0.40 | 1,725.00 | $690.00 |
| 06/18/2024 | BJS | AD | Review bids; telephone conference with Colin Robinson regarding same and various emails with Trustee regarding same | 2.00 | 1,725.00 | $3,450.00 |
| 06/18/2024 | CRR | AD | Receipt and initial review of bids. | 4.50 | 1,195.00 | $5,377.50 |
| 06/18/2024 | CRR | AD | Prepare, send bid packages to BofA counsel. | 0.50 | 1,195.00 | $597.50 |
| 06/18/2024 | CRR | AD | Discuss bids with B. Sandler. | 0.20 | 1,195.00 | $239.00 |
| 06/18/2024 | CRR | AD | Review re financial werewithal deposits from bidders. | 0.50 | 1,195.00 | $597.50 |
| 06/18/2024 | ECO | AD | E-mails with Colin Robinson/Trustee re updates on bidding and deposits. | 0.30 | 795.00 | $238.50 |
| 06/18/2024 | PJK | AD | Review creditor inquiries re sale process | 0.40 | 1,150.00 | $460.00 |
| 06/18/2024 | ZMB | AD | Review bid submissions and draft summary of same. | 1.10 | 1,525.00 | $1,677.50 |
| 06/19/2024 | BJS | AD | Various conferences with Colin Robinson regarding bids | 0.50 | 1,725.00 | $862.50 |
| 06/19/2024 | BJS | AD | Various emails with GM regarding bids/deposits | 0.20 | 1,725.00 | $345.00 |
| 06/19/2024 | BJS | AD | Telephone conference with counsel for DMI regarding bid; various emails with DMI regarding bid; various emails with Trustee regarding same; review revised DMI bid and various emails with counsel for DMI regarding revised bid issues | 1.50 | 1,725.00 | $2,587.50 |
| 06/19/2024 | BJS | AD | Telephone conference with BofA (consultation party) regarding bids/auction | 0.60 | 1,725.00 | $1,035.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:     18
Invoice 140318
June 30, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2024 | BJS | AD | Various emails with PSZJ regarding bid analysis | 0.20 | 1,725.00 | $345.00 |
| 06/19/2024 | BJS | AD | Various conferences with T Driscoll regarding PC Richard's bid | 0.50 | 1,725.00 | $862.50 |
| 06/19/2024 | BJS | AD | Telephone conference with J Feldsher regarding update on bidders/terms of bid and various emails with J Feldsher regarding DMI/GB | 0.30 | 1,725.00 | $517.50 |
| 06/19/2024 | BJS | AD | Telephone conference with Gordon Bros regarding bid and bid terms | 0.40 | 1,725.00 | $690.00 |
| 06/19/2024 | BJS | AD | Various emails with Trustee regarding GB's bid | 0.10 | 1,725.00 | $172.50 |
| 06/19/2024 | BJS | AD | Various emails with C Falgowski regarding bid/fork lifts | 0.10 | 1,725.00 | $172.50 |
| 06/19/2024 | BJS | AD | Attention to iLiv domain names; various emails with A Rossi regarding same; various emails with Trustee regarding same; various emails with J Feldsher regarding same and review distribution agreement | 0.80 | 1,725.00 | $1,380.00 |
| 06/19/2024 | BJS | AD | Various emails with Colin Robinson regarding auction | 0.10 | 1,725.00 | $172.50 |
| 06/19/2024 | BJS | AD | Various emails with L Tancredi regarding Travelers | 0.20 | 1,725.00 | $345.00 |
| 06/19/2024 | CRR | AD | Preparation for auction and review of bids. | 2.50 | 1,195.00 | $2,987.50 |
| 06/19/2024 | CRR | AD | Review bid summary and comments to Z. Bomrind. | 0.30 | 1,195.00 | $358.50 |
| 06/19/2024 | CRR | AD | Review revised APA from DMI. | 0.70 | 1,195.00 | $836.50 |
| 06/19/2024 | CRR | AD | Review analysis re ILive lien rights to certain domain names. | 0.40 | 1,195.00 | $478.00 |
| 06/19/2024 | CRR | AD | Further review of APA and open issues re excluded assets and internal communications. | 1.70 | 1,195.00 | $2,031.50 |
| 06/19/2024 | ECO | AD | E-mails with Bradford Sandler/Colin Robinson/Travelers counsel re status/issues concerning sale. | 0.30 | 795.00 | $238.50 |
| 06/19/2024 | ECO | AD | E-mails with ILVE counsel/Bradford Sandler re issues with sale. | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    19
Invoice 140318
June 30, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2024 | ECO | AD | E-mails with Colin Robinson re auction (0.2); prepare notice of adjournment of auction (0.5). | 0.70 | 795.00 | $556.50 |
| 06/19/2024 | PJK | AD | Emails from EC and C. Robinson re notices for auction and sale | 0.20 | 1,150.00 | $230.00 |
| 06/19/2024 | ZMB | AD | Review and summarize additional and revised bid submissions (.8) TC w trustee et al re bid submissions (.6) Review ILVE IP claim and related materials and email to Brad S et al re same. (.4) | 1.80 | 1,525.00 | $2,745.00 |
| 06/20/2024 | BJS | AD | Various emails with and various conferences with bidders regarding revised bids and auction | 2.00 | 1,725.00 | $3,450.00 |
| 06/20/2024 | BJS | AD | Telephone conference with Colin Robinson regarding auction | 0.10 | 1,725.00 | $172.50 |
| 06/20/2024 | BJS | AD | Various emails with J Feldsher regarding bids | 0.20 | 1,725.00 | $345.00 |
| 06/20/2024 | BJS | AD | Review DMI's revised bid; various emails with M Tomlin regarding same and various emails with PSZJ regarding same | 0.50 | 1,725.00 | $862.50 |
| 06/20/2024 | BJS | AD | Travel to/from client regarding auction (bill at 50%) | 1.50 | 1,725.00 | $2,587.50 |
| 06/20/2024 | BJS | AD | Prepare for auction | 1.00 | 1,725.00 | $1,725.00 |
| 06/20/2024 | BJS | AD | Conduct auction | 3.00 | 1,725.00 | $5,175.00 |
| 06/20/2024 | BJS | AD | Post auction meeting with client | 0.50 | 1,725.00 | $862.50 |
| 06/20/2024 | BJS | AD | Telephone conference with J Waxman regarding post auction issues | 0.10 | 1,725.00 | $172.50 |
| 06/20/2024 | BJS | AD | Various emails with PSZJ/MLB regarding bidders | 0.40 | 1,725.00 | $690.00 |
| 06/20/2024 | BJS | AD | Various emails with J Waxman regarding vehicle sales | 0.10 | 1,725.00 | $172.50 |
| 06/20/2024 | BJS | AD | Various emails with S Newman regarding admin claim, rent and sale objection | 0.30 | 1,725.00 | $517.50 |
| 06/20/2024 | CHM | AD | Telephone conferences with C. Robinson re auction (.1, .2); prepare for and run logistics of auction (6.0). | 6.30 | 1,050.00 | $6,615.00 |
| 06/20/2024 | CRR | AD | Prepare for and attend auction re sale of Debtors' assets. | 6.50 | 1,195.00 | $7,767.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    20
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2024 | ECO | AD | E-mails with Colin Robinson/Spectra counsel re information/discussion of inventory sale (0.3); review and revise Spectra stipulation/certification of counsel/proposed order per information received (0.8). | 1.10 | 795.00 | $874.50 |
| 06/20/2024 | ECO | AD | Review docket/sale pleadings and prepare notice of successful bidder (0.5); prepare e-mail to Colin Robinson re auction notices (0.1). | 0.60 | 795.00 | $477.00 |
| 06/20/2024 | ECO | AD | Review filings/bidding information and prepare for auction (0.7); attend auction of Debtors' assets (3.8); followup e-mails with Bradford Sandler/Colin Robinson re auction results/next steps with sale process (0.2). | 4.70 | 795.00 | $3,736.50 |
| 06/20/2024 | ECO | AD | Review/update successful bidder notice (0.2); e-mails with Colin Robinson/Trustee re same (0.3); e-mails with winning bidder's counsel/Bradford Sandler re sale hearing/objection deadline (0.2). | 0.70 | 795.00 | $556.50 |
| 06/20/2024 | ECO | AD | E-mails with Colin Robinson/BoA counsel re successful bidder notice (0.2); review and revise notice per comments received (0.1). | 0.30 | 795.00 | $238.50 |
| 06/20/2024 | ECO | AD | Telephone conference with Colin Robinson re preparations for auction (0.1); e-mails with Colin Robinson re auction/Toyota stay relief request (0.1); e-mails with Colin Robinson/Cia Mackle/representatives of bidders re appearances and information for auction (0.7). | 0.90 | 795.00 | $715.50 |
| 06/20/2024 | ZMB | AD | TC w Brad S and C. Robinson re auction matters and results and emails re same. | 0.40 | 1,525.00 | $610.00 |
| 06/21/2024 | BJS | AD | Various emails with PSZJ regarding sale hearing, sale objections and responses to same | 1.50 | 1,725.00 | $2,587.50 |
| 06/21/2024 | BJS | AD | Telephone conference with S Newman regarding DMI/lease issues | 0.30 | 1,725.00 | $517.50 |
| 06/21/2024 | CRR | AD | Prepare re auction, APA, communications with potential bidders. | 2.00 | 1,195.00 | $2,390.00 |
| 06/21/2024 | CRR | AD | Attend auction re sale of assets. | 5.50 | 1,195.00 | $6,572.50 |
| 06/21/2024 | CRR | AD | Review revised stipulation re Spectra and send to counsel. | 0.30 | 1,195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    21
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2024 | CRR | AD | Review, revise notice re successful bidder and finalize for filing. | 0.50 | 1,195.00 | $597.50 |
| 06/21/2024 | ECO | AD | E-mails with Colin Robinson/Diane Potts/Andrea Bates re successful bidder notice filing and service. | 0.20 | 795.00 | $159.00 |
| 06/21/2024 | ECO | AD | E-mails with Bradford Sandler/Colin Robinson re preparing for sale hearing/objections (0.2); e-mails with Peter Keane re next steps for sale objections (0.2); review sale objection filed by HDC (0.4); e-mails with Bradford Sandler/Colin Robinson re same (0.3). | 1.10 | 795.00 | $874.50 |
| 06/21/2024 | ECO | AD | E-mails with Andrea Bates re successful bidder notice/sale hearing (0.2); review inquiries recevied in response to notice (0.2). | 0.40 | 795.00 | $318.00 |
| 06/21/2024 | ECO | AD | E-mails with Bradford Sandler/DMI counsel re update on bidding/sale issues. | 0.20 | 795.00 | $159.00 |
| 06/21/2024 | PJK | AD | Review HDC objection to sale | 0.30 | 1,150.00 | $345.00 |
| 06/23/2024 | BJS | AD | Review Crestview Joinder regarding SR motion | 0.10 | 1,725.00 | $172.50 |
| 06/23/2024 | ZMB | AD | Review and edit revised DMA APA.  Email re same to Brad S and C. Robinson | 1.20 | 1,525.00 | $1,830.00 |
| 06/24/2024 | BJS | AD | Attention to sale hearing, review revised APA, review sale order and call with Colin Robinson regarding same | 1.00 | 1,725.00 | $1,725.00 |
| 06/24/2024 | BJS | AD | Telephone conference with Z Bomrind regarding closing | 0.10 | 1,725.00 | $172.50 |
| 06/24/2024 | BJS | AD | Various emails with J Feldsher regarding sale order | 0.10 | 1,725.00 | $172.50 |
| 06/24/2024 | CRR | AD | Review, revise sale order, APA re DMI bid. | 1.00 | 1,195.00 | $1,195.00 |
| 06/24/2024 | CRR | AD | Respond to PC Richards re return of deposit. | 0.20 | 1,195.00 | $239.00 |
| 06/24/2024 | CRR | AD | Attention re IP transfer issues and internal emails re same. | 0.50 | 1,195.00 | $597.50 |
| 06/24/2024 | CRR | AD | Further revisions to APA, Sale Order and send to BofA counsel. | 1.80 | 1,195.00 | $2,151.00 |
| 06/24/2024 | CRR | AD | Respond to Spectra counsel re proposed changes to  stipulation. | 0.20 | 1,195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    22
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2024 | CRR | AD | Emails with DMI re status of APA and access to warehouse. | 0.20 | 1,195.00 | $239.00 |
| 06/24/2024 | CRR | AD | Review re domain name ownership re ILive domain names and issues related to excluded assets. | 0.20 | 1,195.00 | $239.00 |
| 06/24/2024 | ECO | AD | E-mails with Colin Robinson/Peter Keane re updates on sale hearing and objections (0.3); review/analysis of HDC objection to sale (0.3); e-mails with Peter Keane re research/legal arguments for sale reply (0.2); prepare reply in support of sale and in respose to HDC objection (1.8); prepare e-mail to Colin Robinson/Peter Keane re same (0.1). | 2.70 | 795.00 | $2,146.50 |
| 06/24/2024 | ECO | AD | E-mails with Peter Keane/Colin Robinson re status of proposed sale order/objections received. | 0.30 | 795.00 | $238.50 |
| 06/24/2024 | ZMB | AD | Review revisions to APA.  TCs w Brad S and C. Robinson re same. Email re closing issues. | 0.40 | 1,525.00 | $610.00 |
| 06/25/2024 | BJS | AD | Attention to sale hearing, sale order, APA; various emails with PSZJ regarding same; various conferences with Colin Robinson regarding how to proceed and conference with Z.Bomrind regarding APA | 1.50 | 1,725.00 | $2,587.50 |
| 06/25/2024 | CRR | AD | Revise APA. | 1.40 | 1,195.00 | $1,673.00 |
| 06/25/2024 | CRR | AD | Prepare, send response to BofA re revised APA. | 0.30 | 1,195.00 | $358.50 |
| 06/25/2024 | CRR | AD | Review and discuss IP transfer issues with N. Hong. | 0.50 | 1,195.00 | $597.50 |
| 06/25/2024 | CRR | AD | Review, revise and address sale order comments from DMI. | 2.80 | 1,195.00 | $3,346.00 |
| 06/25/2024 | CRR | AD | Review, respond re HYG request re sale proceeds and revsions to the sale order. | 0.40 | 1,195.00 | $478.00 |
| 06/25/2024 | ECO | AD | E-mails with Colin Robinson/Trustee re updates to sale order/preparations for hearing (0.2); review e-mail from John Reynolds re details on same (0.1). | 0.30 | 795.00 | $238.50 |
| 06/25/2024 | ECO | AD | E-mails with Colin Robinson/Peter Keane/Melissa Flores re sale hearing (0.2); review agenda items for hearing (0.1). | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    23
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2024 | ECO | AD | E-mails with Trustee and Colin Robinson re finalizing reply to HDC sale objection. | 0.20 | 795.00 | $159.00 |
| 06/25/2024 | ECO | AD | E-mails with Colin Robinson/Melissa Flores re updates to sale order. | 0.20 | 795.00 | $159.00 |
| 06/25/2024 | ECO | AD | Review updates to Spectra stipulation (0.1); e-mails with Colin Robinson/Trustee re same (0.1). | 0.20 | 795.00 | $159.00 |
| 06/25/2024 | ECO | AD | Review comments/updates to sale order/APA (0.2); e-mails with Trustee/Colin Robinson re same (0.2). | 0.40 | 795.00 | $318.00 |
| 06/25/2024 | PJK | AD | Research re Toyota trucks issues re sale and pending lift stay motion (.5), emails with C. Robinson re same (.2), emails and calls with Toyota counsel re status (.2) | 0.90 | 1,150.00 | $1,035.00 |
| 06/25/2024 | PJK | AD | Review updated APA and sale order, emails from C. Robinson and trustee re same | 0.40 | 1,150.00 | $460.00 |
| 06/26/2024 | ATB | AD | Finalize and file notice of revised sale order; serve same; and revise hearing agenda; file and serve same; coordinate chambers delivery of all. | 1.20 | 595.00 | $714.00 |
| 06/26/2024 | BJS | AD | Review and revise Trustee declaration; various emails with Trustee/PSZJ regarding same and attention to sale hearing | 1.50 | 1,725.00 | $2,587.50 |
| 06/26/2024 | CRR | AD | Revise and finalize declaration in support of sale. | 1.50 | 1,195.00 | $1,792.50 |
| 06/26/2024 | CRR | AD | Review, finalize updated sale order, cert. of counsel. | 1.50 | 1,195.00 | $1,792.50 |
| 06/26/2024 | CRR | AD | Prepare declaration in support of sale. | 1.80 | 1,195.00 | $2,151.00 |
| 06/26/2024 | CRR | AD | Discuss resolution of lien payment with HYG counsel. | 0.80 | 1,195.00 | $956.00 |
| 06/26/2024 | ECO | AD | E-mails with Colin Robinson/Peter Keane APA/sale order and notice (0.2); prepare notice of revised sale order and APA (0.5); prepare e-mail to Colin Robinson re same (0.1). | 0.80 | 795.00 | $636.00 |
| 06/26/2024 | ECO | AD | E-mails with Colin Robinson/Peter Keane/Andrea Bates re updates on submissions to the Court ahead of sale hearing. | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   24
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2024 | ECO | AD | E-mails with chambers/Colin Robinson re updates ahead of sale hearing. | 0.20 | 795.00 | $159.00 |
| 06/26/2024 | PJK | AD | Review revised sale order and APA | 0.40 | 1,150.00 | $460.00 |
| 06/27/2024 | ATB | AD | Submit proposed sale order to court for entry. | 0.20 | 595.00 | $119.00 |
| 06/27/2024 | BJS | AD | Attention to sale hearing and closing issues | 0.50 | 1,725.00 | $862.50 |
| 06/27/2024 | BJS | AD | Attention to closing issues | 0.40 | 1,725.00 | $690.00 |
| 06/27/2024 | CRR | AD | Attention re entry of sale order and email with chambers. | 0.30 | 1,195.00 | $358.50 |
| 06/27/2024 | CRR | AD | Finalize Spectra stipulation and emails with counsel re same. | 0.50 | 1,195.00 | $597.50 |
| 06/27/2024 | CRR | AD | Email to V. Hill re trailers at Lamberton. | 0.20 | 1,195.00 | $239.00 |
| 06/27/2024 | CRR | AD | Attention re closing on sale, execution of APA. | 1.00 | 1,195.00 | $1,195.00 |
| 06/27/2024 | CRR | AD | Update Westgate rejection order and send to Trustee. | 0.50 | 1,195.00 | $597.50 |
| 06/27/2024 | CRR | AD | Review, attention re IP transfer issues. | 0.50 | 1,195.00 | $597.50 |
| 06/27/2024 | ECO | AD | Attend hearing on sale motion/APA/Hand objection. | 0.60 | 795.00 | $477.00 |
| 06/27/2024 | PJK | AD | Emails from A Bates and C. Robinson re sale order, review final version (.2), review docket re entered order and attention to issues re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/28/2024 | BJS | AD | Attention to abandonment issues and various emails with D Warfield regarding same | 0.20 | 1,725.00 | $345.00 |
| 06/28/2024 | CRR | AD | Communications with Spectra counsel re wire transfer, pickup of remaining items. | 0.40 | 1,195.00 | $478.00 |
| 06/28/2024 | CRR | AD | Respond to bidders re return of deposit. | 0.30 | 1,195.00 | $358.50 |
| 06/28/2024 | CRR | AD | Attention re closing on sale of inventory to DMI and communications with DMI counsel. | 0.70 | 1,195.00 | $836.50 |
| 06/28/2024 | ECO | AD | E-mails with Pullman Group/Trustee re assets inquiry. | 0.20 | 795.00 | $159.00 |
| | | | | **230.30** | | **$284,580.00** |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    25
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Bankruptcy Litigation**

| 04/16/2024 | PJK | BL | Finalize extension motions (.4), emails with A Bates re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 04/17/2024 | PJK | BL | Emails with A Bates re service and agenda (.2), attention to issues re same (.2) | 0.20 | 1,150.00 | $230.00 |
| 05/01/2024 | CRR | BL | Review, comment on removal pleadings and discuss with Trustee, internally. | 2.50 | 1,195.00 | $2,987.50 |
| 05/01/2024 | CRR | BL | Review re filed WARN summons. | 0.30 | 1,195.00 | $358.50 |
| 05/01/2024 | CRR | BL | Review, comment on response to order to show cause. | 0.40 | 1,195.00 | $478.00 |
| 05/01/2024 | CRR | BL | Review pleadings re Doshi litigation provided by DMI. | 0.40 | 1,195.00 | $478.00 |
| 05/01/2024 | PJK | BL | Review pending matters for 5/7 hearing and agenda (.4), emails with A Bates re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 05/01/2024 | SJK | BL | Review additions / revisions from E. Corma, P. Keane, and B. Levine and status of client approval for filing. | 0.40 | 1,495.00 | $598.00 |
| 05/01/2024 | SJK | BL | Telephone call with B. Levine regarding revised OSC and pre-motion letter. | 0.10 | 1,495.00 | $149.50 |
| 05/01/2024 | SJK | BL | Review final revisions to OSC for timely filing. | 0.10 | 1,495.00 | $149.50 |
| 05/01/2024 | SJK | BL | Review memo from B. Levine regarding Child Victims act case regarding discretionary removal. | 0.40 | 1,495.00 | $598.00 |
| 05/01/2024 | SJK | BL | Telephone calls with B. Levine regarding Child Victims case, and potential revisions to OSC response and pre-motion letter. | 0.50 | 1,495.00 | $747.50 |
| 05/01/2024 | SJK | BL | Telephone call with C. Robinson regarding Child Victims case, OSC and pre-motion letter. | 0.30 | 1,495.00 | $448.50 |
| 05/01/2024 | SJK | BL | Further revise pre-motion letter and memo to PSZJ team regarding same. | 0.40 | 1,495.00 | $598.00 |
| 05/01/2024 | SJK | BL | Review memo from B. Levine regarding same. | 0.10 | 1,495.00 | $149.50 |
| 05/02/2024 | CRR | BL | Review, edit letter to Court and confer with B. Levine, S. Kahn. | 0.50 | 1,195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    26
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2024 | CRR | BL | Review draft revised order re Westgate lease rejection. | 0.60 | 1,195.00 | $717.00 |
| 05/02/2024 | PJK | BL | Review 5.7 agenda (.2), emails with A Bates re pending motions and CNOs (.2), review docket (.2) | 0.60 | 1,150.00 | $690.00 |
| 05/02/2024 | PJK | BL | Review and edit proposed order re Westgate landlord motion to compel (.2), emails with C. Robinson re same, call with C. Robinson re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 05/02/2024 | SJK | BL | Memo to C. Robinson regarding latest letter revisions and review changes from C. Robinson. | 0.10 | 1,495.00 | $149.50 |
| 05/02/2024 | SJK | BL | Review final revision of Court letter from B. Levine and respond. | 0.10 | 1,495.00 | $149.50 |
| 05/02/2024 | SJK | BL | Review email from C. Robinson regarding Trustee approval of revised letter. | 0.10 | 1,495.00 | $149.50 |
| 05/03/2024 | ARP | BL | Prepare hearing notebook for hearing on 5-7-24. | 0.50 | 475.00 | $237.50 |
| 05/03/2024 | BJS | BL | Review Agenda and discuss with Colin Robinson | 0.10 | 1,725.00 | $172.50 |
| 05/03/2024 | CRR | BL | Review, attention re Missouri warehouse rejection motion. | 0.90 | 1,195.00 | $1,075.50 |
| 05/03/2024 | PJK | BL | Edits to CNO and joint admin order (.2), emails with A Bates re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 05/03/2024 | PJK | BL | Review CNO re 365 motion, review CNO and order re removal extension (.4), emails with A Bates re same (.2), review 5/7 agenda (.2), emails with file room re binders (.2), emails with TMH chambers re 5/7 agenda (.2) | 1.20 | 1,150.00 | $1,380.00 |
| 05/03/2024 | PJK | BL | Emails with C. Robinson re Westgate revised order | 0.20 | 1,150.00 | $230.00 |
| 05/04/2024 | PJK | BL | Review Spectra stipulation | 0.20 | 1,150.00 | $230.00 |
| 05/06/2024 | LAF | BL | Legal research re: Removal procedures. | 0.60 | 645.00 | $387.00 |
| 05/06/2024 | PJK | BL | Research re landlord admin claims and rent (1.2), emails with C. Robinson re Westgate landlord motion (.2) | 1.40 | 1,150.00 | $1,610.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   27
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2024 | PJK | BL | Prepare for 5/7 hearing (.5), review critical dates memo and open issues (.4) | 0.90 | 1,150.00 | $1,035.00 |
| 05/06/2024 | SJK | BL | Review memo to and from counsel in Irmiyayev matter and mediation | 0.10 | 1,495.00 | $149.50 |
| 05/07/2024 | PJK | BL | Edits to COC re hearing date, emails with A Bates re same | 0.20 | 1,150.00 | $230.00 |
| 05/07/2024 | PJK | BL | Review lender comments re sharing agreement, emails from lender counsel and C. Robinson re same | 0.30 | 1,150.00 | $345.00 |
| 05/07/2024 | PJK | BL | Prepare for hearing | 1.20 | 1,150.00 | $1,380.00 |
| 05/07/2024 | SJK | BL | Review memo from B. Levine regarding letter to Court regarding referral of Fouerti matter to EDNY Bankruptcy Court and Sandler reply. | 0.10 | 1,495.00 | $149.50 |
| 05/08/2024 | BJS | BL | Attention to venue transfer motion | 0.20 | 1,725.00 | $345.00 |
| 05/09/2024 | BJS | BL | Attention to removal regarding Mark litigation | 0.10 | 1,725.00 | $172.50 |
| 05/09/2024 | CRR | BL | Review re filing in state court action and confer with A. Bates re transfer filings. | 0.80 | 1,195.00 | $956.00 |
| 05/09/2024 | PJK | BL | Review final sharing agreement | 0.20 | 1,150.00 | $230.00 |
| 05/09/2024 | SJK | BL | Review counsel memos regarding removal / closing of Irmiyayev matter. | 0.10 | 1,495.00 | $149.50 |
| 05/13/2024 | BJS | BL | Various emails with B Guler regarding SEC investigation | 0.10 | 1,725.00 | $172.50 |
| 05/13/2024 | CRR | BL | Respond to B. Levine re venue transfer process and next steps. | 0.20 | 1,195.00 | $239.00 |
| 05/14/2024 | PJK | BL | Review draft bid pro motion, email from EC re same | 0.40 | 1,150.00 | $460.00 |
| 05/15/2024 | PJK | BL | Review updated bid procedures motion  (.6), emails with C. Robinson and PSZJ team re comments to same (.2) | 0.80 | 1,150.00 | $920.00 |
| 05/17/2024 | PJK | BL | Review and markup draft motion to shorten (.4), emails with EC re same (.1) | 0.50 | 1,150.00 | $575.00 |
| 05/22/2024 | CRR | BL | Review issues, response from counsel re removal. | 0.30 | 1,195.00 | $358.50 |
| 05/23/2024 | CRR | BL | Review, respond to B. Levine re letter for removal. | 0.10 | 1,195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    28
Invoice 140318
June 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/23/2024 | PJK | BL | Review Westfield markup to order (.2), email to C. Robinson re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 05/23/2024 | PJK | BL | Review AWS letter, email to client re same | 0.20 | 1,150.00 | $230.00 |
| 05/24/2024 | CRR | BL | Review re insurance policies, claims for stolen inventory and confer with J. Walker. | 1.80 | 1,195.00 | $2,151.00 |
| 05/24/2024 | CRR | BL | Telephone conference with M. Tomlin re insurance claim for stolen inventory. | 0.30 | 1,195.00 | $358.50 |
| 05/24/2024 | JWW | BL | Review insurance policies and related materials and draft notice of loss to CNA Paramount and circulate for approval to Mr. Miller and counsel; revise draft notice of loss correspondence and finalize same. | 2.50 | 1,825.00 | $4,562.50 |
| 05/24/2024 | PJK | BL | Review Polished BP motion and m/shorten (.4), email to TMH chambers re same (.2), emails with PSZJ team re same (.1) | 0.70 | 1,150.00 | $805.00 |
| 05/24/2024 | PJK | BL | Review service lists for BP motion (.2), file and serve out BP motion and m/shorten (.6) | 0.80 | 1,150.00 | $920.00 |
| 05/28/2024 | PJK | BL | Review service list issues, emails with A Bates re same | 0.40 | 1,150.00 | $460.00 |
| 05/28/2024 | PJK | BL | Emails with TMH chambers re motion to shorten | 0.20 | 1,150.00 | $230.00 |
| 05/28/2024 | PJK | BL | Review critical dates memo and pending matters (.2), emails with EC re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 05/28/2024 | PJK | BL | Draft notice of hearing re OTS, review OTS (.2), emails with A Bates re same (.2), emails with A Bates re 5/31 agenda (.2) | 0.60 | 1,150.00 | $690.00 |
| 05/28/2024 | PJK | BL | Review COS re 5/25 service, emails with A Bates re same | 0.20 | 1,150.00 | $230.00 |
| 05/29/2024 | ARP | BL | Prepare hearing and virtual notebook for hearing on 5-31-24. | 1.30 | 475.00 | $617.50 |
| 05/29/2024 | CAK | BL | Assist in preparation of 5/31/24 hearing | 0.20 | 545.00 | $109.00 |
| 05/29/2024 | CJB | BL | Prepare hearing binders for hearing on 5/31/24. | 0.10 | 475.00 | $47.50 |
| 05/29/2024 | CRR | BL | Review re toyota stay relief and confer internally re objection. | 0.60 | 1,195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    29
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2024 | JWW | BL | Teleconference with CNA claims adjuster Ivan Arce on property theft loss (.4); review insurance policies and related materials and draft supplemental notice of loss to CNA and other underwriters on business auto, general liability and excess/umbrella policies and forward same to Mr. Miller for his review (1.6); finalize supplemental notice of loss correspondence, add police report exhibit and serve same upon various insurers (.3) | 2.30 | 1,825.00 | $4,197.50 |
| 05/29/2024 | MNF | BL | Review hearing binders for 5/31 hearing (.4); coordinate same to chambers (.1) review/edits to agenda for 5/31 hearing (.2) | 0.70 | 595.00 | $416.50 |
| 05/29/2024 | PJK | BL | Emails with PSZJ team re 5/31 hearing and agenda (.2), edits to agenda (.2), emails with A Bates re same (.2), emails with C. Robinson re same (.2) | 0.80 | 1,150.00 | $920.00 |
| 05/30/2024 | CRR | BL | Review WARN complaint and confer with E. Corma re preparing answer. | 0.80 | 1,195.00 | $956.00 |
| 05/30/2024 | CRR | BL | Communications with WARN counsel re response deadline. | 0.40 | 1,195.00 | $478.00 |
| 05/30/2024 | CRR | BL | Email to DMI counsel re NDa. | 0.20 | 1,195.00 | $239.00 |
| 05/30/2024 | ECO | BL | E-mails with Colin Robinson/Peter Keane re Zeeshan adversary proceeding. | 0.20 | 795.00 | $159.00 |
| 05/30/2024 | ECO | BL | Review adversary complaint in Zeeshan WARN action and prepare notes for answer. | 1.10 | 795.00 | $874.50 |
| 05/30/2024 | ECO | BL | Preparation of answer to Zeeshan complaint. | 2.10 | 795.00 | $1,669.50 |
| 05/30/2024 | ECO | BL | E-mails/telephone call with Colin Robinson re Zeeshan adversary/answer. | 0.20 | 795.00 | $159.00 |
| 05/30/2024 | ECO | BL | Prepare stipulation to extend time to answer Zeeshan complaint and forward to Colin Robinson. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    30
Invoice 140318
June 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2024 | JWW | BL | Review claims acknowledgments received from CNA on supplemental claims submission on certain additional policies and forward same to Mr. Miller (.1); review communication from Debevoise counsel regarding privilege review and forward to Mr. Robinson and Mr. Sandler seeking internal conference as predicate to discussion with Mr. Guler at Debevoise (.1) | 0.20 | 1,825.00 | $365.00 |
| 05/31/2024 | CRR | BL | Review response to stay relief draft and communications with G. Miller. | 0.30 | 1,195.00 | $358.50 |
| 05/31/2024 | PJK | BL | Emails with A Bates re 6/7 agenda (.2), review critical dates (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/03/2024 | PJK | BL | Emails with PSZJ team re bid procedures (.2), review revised version of BP order (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/04/2024 | CRR | BL | Review update re Toyota stay relief and email with P. Keane. | 0.30 | 1,195.00 | $358.50 |
| 06/04/2024 | CRR | BL | Review email from NY labor re WARN claims. | 0.20 | 1,195.00 | $239.00 |
| 06/04/2024 | CRR | BL | Review draft comfort order from defense counsel. | 0.30 | 1,195.00 | $358.50 |
| 06/05/2024 | PJK | BL | Review and finalize extension stip in WARN adv (.2), emails with WARN counsel re same, emails with D Potts re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/05/2024 | PJK | BL | Review and edit 6/7 agenda, review docket and critical dates (.4), emails with A Bates re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 06/06/2024 | BJS | BL | Attention to Fourti Motion to Transfer | 0.30 | 1,725.00 | $517.50 |
| 06/07/2024 | PJK | BL | Emails with TMH chambers re 6/7 agenda (.2), review same (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/11/2024 | CRR | BL | Review preservation letter from counsel and analysis re response. | 0.80 | 1,195.00 | $956.00 |
| 06/12/2024 | CRR | BL | Review DMI settlement proposal and confer with Trustee, BofA. | 0.40 | 1,195.00 | $478.00 |
| 06/14/2024 | CRR | BL | Review pre-filing letter re motion to transfer and email to Trustee. | 0.40 | 1,195.00 | $478.00 |
| 06/14/2024 | CRR | BL | Discussion with B. Levine re status of removed actions. | 0.30 | 1,195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   31
Invoice 140318
June 30, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2024 | CRR | BL | Review letter re Fouerti transfer filing. and ECF filing. | 0.20 | 1,195.00 | $239.00 |
| 06/18/2024 | BJS | BL | Attention to Fouerti Removal action; various emails with PSZJ regarding same and various emails with J Houston regarding same | 0.20 | 1,725.00 | $345.00 |
| 06/19/2024 | BJS | BL | Attention to Fouerti stipulation | 0.20 | 1,725.00 | $345.00 |
| 06/20/2024 | BJS | BL | Various emails with B Levine regarding Fouerti removal action | 0.10 | 1,725.00 | $172.50 |
| 06/20/2024 | BJS | BL | Various emails with M Henderson regarding WARN and various emails with Trustee regarding same | 0.10 | 1,725.00 | $172.50 |
| 06/21/2024 | BJS | BL | Various emails with B Levine regarding stipulation | 0.10 | 1,725.00 | $172.50 |
| 06/21/2024 | CJB | BL | Prepare hearing binders for hearing on 6/27/24. | 1.20 | 475.00 | $570.00 |
| 06/21/2024 | CRR | BL | Review, respond re potential sale objection from bidder and review issues re same. | 0.70 | 1,195.00 | $836.50 |
| 06/21/2024 | PJK | BL | Review sale issues and pending status for objections to sale (.2), emails with PSZJ team re re reply (.2), research issues re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 06/21/2024 | PJK | BL | Emails with A Bates re 6/27 agenda | 0.20 | 1,150.00 | $230.00 |
| 06/24/2024 | CJB | BL | Prepare hearing binders for hearing on 6/27/24. | 1.00 | 475.00 | $475.00 |
| 06/24/2024 | CRR | BL | Email to objecting creditor to sale re extension of time to file reply. | 0.30 | 1,195.00 | $358.50 |
| 06/24/2024 | CRR | BL | Review, analysis re sale objection. | 0.80 | 1,195.00 | $956.00 |
| 06/24/2024 | CRR | BL | Internal emails re reply to sale objection. | 0.30 | 1,195.00 | $358.50 |
| 06/24/2024 | ECO | BL | E-mails with Bradford Sandler/Jane He re case status/information requests. | 0.20 | 795.00 | $159.00 |
| 06/24/2024 | JWW | BL | Teleconference with Mr. Carrasco with CNA regarding claims status and need for further adjustment of loss and witness interview (.9); convey results of same to Mr. Robinson (.2). | 1.10 | 1,825.00 | $2,007.50 |
| 06/24/2024 | PJK | BL | Research for reply re sale objections (1.0), emails with EC re draft reply points (.4), review draft reply (.2), emails with PSZJ team re same (.2) | 1.80 | 1,150.00 | $2,070.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   32
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/24/2024 | PJK | BL | Emails with C. Robinson re sale hearing coverage | 0.20 | 1,150.00 | $230.00 |
| 06/25/2024 | BJS | BL | Review agenda and discuss with Colin Robinson | 0.10 | 1,725.00 | $172.50 |
| 06/25/2024 | CJB | BL | Prepare hearing binders for hearing on 6/27/24. | 0.50 | 475.00 | $237.50 |
| 06/25/2024 | CRR | BL | Review draft reply and send to Trustee. | 0.40 | 1,195.00 | $478.00 |
| 06/25/2024 | ECO | BL | E-mails with Zeeshan counsel/Peter Keane/Colin Robinson re status of adversary proceeding. | 0.40 | 795.00 | $318.00 |
| 06/25/2024 | JWW | BL | Teleconference with Mr. Arce with CNA regarding claims status and need for further loss information (.2); convey results of same to Mr. Robinson (.1) | 0.30 | 1,825.00 | $547.50 |
| 06/25/2024 | MNF | BL | Finalize; E-file and serve Reply to Sale Motion | 0.50 | 595.00 | $297.50 |
| 06/25/2024 | MNF | BL | Update agenda for 6/27 hearing | 0.60 | 595.00 | $357.00 |
| 06/25/2024 | MNF | BL | Prepare service re: Agenda for 6/27 hearing | 0.40 | 595.00 | $238.00 |
| 06/25/2024 | MNF | BL | E-file and serve Notice of agenda for 6/27 hearing | 0.80 | 595.00 | $476.00 |
| 06/25/2024 | MNF | BL | Review hearing binders for 6/27 hearing; coordinate same to chambers | 0.60 | 595.00 | $357.00 |
| 06/25/2024 | PJK | BL | Review WARN adv and stip (.2), review critical dates(.2), emails with PSZJ team re WARN stip (.2) | 0.60 | 1,150.00 | $690.00 |
| 06/25/2024 | PJK | BL | Email to WARN counsel re status (.2), emails with EC re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/26/2024 | CAK | BL | Assist in preparation of 6/27/24 hearing | 0.20 | 545.00 | $109.00 |
| 06/26/2024 | CJB | BL | Prepare hearing binders for hearing on 6/27/24. | 0.70 | 475.00 | $332.50 |
| 06/26/2024 | ECO | BL | Conference call with PSZJ/SEC re discussion of ongoing matters and progress of chapter 7 case. | 0.30 | 795.00 | $238.50 |
| 06/26/2024 | MNF | BL | Hearing preparation for 6/27 hearing | 0.30 | 595.00 | $178.50 |
| 06/26/2024 | MNF | BL | Review hearing binders for 6/27 hearing; coordinate same to chambers | 0.50 | 595.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   33
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2024 | PJK | BL | Emails with A Bates re 6/27 agenda updates (.2), review amended agenda (.2), coordinate issues for sale hearing with C. Robinson (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/26/2024 | PJK | BL | Prepare for 6/27 hearing, discuss same with C. Robinson (.4), emails with D Pots re second amended agenda (.2), emails with C. Robinson re same (.2), emails with TMH chambers re same (.2) | 1.00 | 1,150.00 | $1,150.00 |
| 06/27/2024 | ECO | BL | Review e-mail from Colin Robinson/filings re Westgate stipulation. | 0.10 | 795.00 | $79.50 |
| 06/27/2024 | ECO | BL | E-mails with Colin Robinson re Spectra stipulation (0.3); review updated filings re same (0.2); prepare e-mail to chambers re filing of stipulation (0.1). | 0.60 | 795.00 | $477.00 |
| 06/27/2024 | MNF | BL | Finalize, E-file and Upload Order re; Stipulation of Spectra Inventory | 0.50 | 595.00 | $297.50 |
| 06/27/2024 | PJK | BL | Review PI counsel inquiry (.2), emails with EC re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/27/2024 | PJK | BL | Prepare for hearing | 0.40 | 1,150.00 | $460.00 |
| 06/28/2024 | CRR | BL | Review letter to court re filing of stipulation re transfer. | 0.20 | 1,195.00 | $239.00 |
| 06/28/2024 | ECO | BL | Prepare certification of counsel/order/stipulation extending the deadline to answer in Zeeshan adversary proceeding (0.6); e-mails with Colin Robinson/Peter Keane re same (0.2). | 0.80 | 795.00 | $636.00 |
| 06/28/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 06/28/2024 | PJK | BL | Review extension stip re WARN action (.2), email to WARN counsel (.2) | 0.40 | 1,150.00 | $460.00 |
| 06/29/2024 | BJS | BL | Attention to motion to compel/stipuation | 0.20 | 1,725.00 | $345.00 |
| | | | | 69.20 | | $77,693.00 |

**Business Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2024 | BJS | BO | Various emails with Trustee regarding rent payments | 0.20 | 1,725.00 | $345.00 |
| | | | | 0.20 | | $345.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   34
Invoice 140318
June 30, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 05/01/2024 | ATB | CA | Prepare letter to court re: firm name change and update docket; file same. | 0.80 | 595.00 | $476.00 |
| 05/03/2024 | ATB | CA | File CNO to joint admin in each debtor case and upload proposed order re: same to court; revise agenda; file and serve same. | 1.40 | 595.00 | $833.00 |
| 05/03/2024 | ATB | CA | Respond to several creditor inquiries re: hearing agenda. | 0.50 | 595.00 | $297.50 |
| 05/07/2024 | ATB | CA | Draft certification of counsel re: omni hearing date; file same with court and upload proposed order. | 0.40 | 595.00 | $238.00 |
| 05/08/2024 | ATB | CA | Update 2002 service list. | 1.10 | 595.00 | $654.50 |
| 05/09/2024 | ATB | CA | Filed certification of counsel re: sharing agreement; serve same. | 0.30 | 595.00 | $178.50 |
| 05/14/2024 | ATB | CA | Review docket; update critical dates memo. Update calendar. | 1.10 | 595.00 | $654.50 |
| 05/16/2024 | ATB | CA | Review dockets, update critical dates memo. | 0.60 | 595.00 | $357.00 |
| 05/22/2024 | ATB | CA | Review docket and update critical dates memo and calendar. | 0.40 | 595.00 | $238.00 |
| 05/28/2024 | ATB | CA | Draft certificate of service; file same re: sale motion and motion to shorten. | 0.50 | 595.00 | $297.50 |
| 05/28/2024 | HRD | CA | Review Debtor's Schedules and prepare service list. | 1.70 | 545.00 | $926.50 |
| 05/31/2024 | ATB | CA | Draft hearing agenda for 6/7 hearing. | 0.30 | 595.00 | $178.50 |
| 06/10/2024 | ATB | CA | Draft and file certificate of service re: sale order and sale notice. | 0.30 | 595.00 | $178.50 |
| 06/17/2024 | ATB | CA | Order UCC lien searches; correspond with vendor re: same. | 0.50 | 595.00 | $297.50 |
| | | | | **9.90** | | **$5,805.50** |
| **Claims Administration and Objections** | | | | | | |
| 05/01/2024 | CRR | CO | Review re claim from creditors re appliance warranties. | 0.20 | 1,195.00 | $239.00 |
| 05/03/2024 | ECO | CO | E-mails with Colin Robinson and counsel to Spectra Construction/review invoices. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    35
Invoice 140318
June 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/03/2024 | ECO | CO | Prepare certification of counsel/proposed order/stipulation re pickup of inventory and payment by Spectra. | 0.90 | 795.00 | $715.50 |
| 05/03/2024 | ECO | CO | Prepare e-mail to Colin Robinson re Spectra inventory/stipulation. | 0.10 | 795.00 | $79.50 |
| 05/17/2024 | BJS | CO | Various emails with E Vincent regarding Deacon | 0.10 | 1,725.00 | $172.50 |
| 05/17/2024 | CRR | CO | Review correspondence from NY Dept. of Labor | 0.20 | 1,195.00 | $239.00 |
| 06/24/2024 | BJS | CO | Various emails with SEC regarding investigation update | 0.10 | 1,725.00 | $172.50 |
| 06/25/2024 | BJS | CO | Various emails with F MacAdam regarding claims | 0.10 | 1,725.00 | $172.50 |
| 06/26/2024 | BJS | CO | Telephone conference with SEC | 0.20 | 1,725.00 | $345.00 |
| 06/26/2024 | BJS | CO | Various emails with C Campbell regarding SEC investigation | 0.10 | 1,725.00 | $172.50 |
| 06/27/2024 | CRR | CO | Review CTM admin expense claims. | 0.20 | 1,195.00 | $239.00 |
| 06/27/2024 | ECO | CO | Review request for payment of administrative expense filed by CTM Household Appliances (0.4); e-mails with Trustee/Colin Robinson re same (0.2). | 0.60 | 795.00 | $477.00 |
| 06/28/2024 | CRR | CO | Review CTM Appliance admin claim request. | 0.30 | 1,195.00 | $358.50 |
| 06/28/2024 | CRR | CO | Review, respond to J. Feldsher re Spectra status, stipulation. | 0.40 | 1,195.00 | $478.00 |
| 06/28/2024 | CRR | CO | Review Data Site admin claim and discuss with J. Reynolds. | 0.40 | 1,195.00 | $478.00 |
| 06/28/2024 | ECO | CO | Review e-mail and documents from John Reynolds re data provider issues. | 0.10 | 795.00 | $79.50 |
| 06/28/2024 | ECO | CO | Review e-mail from Trustee re CTM claim/administrative expense request. | 0.10 | 795.00 | $79.50 |
| | | | | **4.30** | | **$4,656.50** |

**PSZJ Compensation**

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/15/2024 | PJK | CP | Review PSZJ fee issues | 0.40 | 1,150.00 | $460.00 |
| | | | | **0.40** | | **$460.00** |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   36
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Contract and Lease Matters** | | | | | | |
| 05/07/2024 | PJK | EC | Emails from trustee and C. Robinson re Westgate landlord lease issues | 0.20 | 1,150.00 | $230.00 |
| 05/20/2024 | CRR | EC | Review landlord comments to stipulation and update. | 0.50 | 1,195.00 | $597.50 |
| 06/14/2024 | CRR | EC | Review schedules, statements re list of executory contracts for sale diligence at request of potential bidder. | 0.80 | 1,195.00 | $956.00 |
| 06/24/2024 | CRR | EC | Telephone conference with counsel for Westgate. | 0.20 | 1,195.00 | $239.00 |
| 06/28/2024 | CRR | EC | Review, respond to Westgate counsel re stipulation, submission to Court. | 0.40 | 1,195.00 | $478.00 |
| 06/28/2024 | ECO | EC | E-mails with Colin Robinson/Westgate counsel re landlord motion to compel (0.2); review revised order (0.2); prepare certification of counsel re revised order (0.3); prepare e-mail to Colin Robinson re same (0.1); coordinate filing of certification and submission of revised order to the Court (0.2). | 1.00 | 795.00 | $795.00 |
| | | | | **3.10** | | **$3,295.50** |
| **Financial Filings** | | | | | | |
| 05/10/2024 | CRR | FF | Email with Trustee team re bank account information. | 0.20 | 1,195.00 | $239.00 |
| 06/17/2024 | CRR | FF | Attention re lien review and loan files and review files, send to M. Litvak. | 1.80 | 1,195.00 | $2,151.00 |
| 06/17/2024 | CRR | FF | Review M. Litvak lien analysis. | 0.40 | 1,195.00 | $478.00 |
| 06/18/2024 | CRR | FF | Review update re lien review. | 0.30 | 1,195.00 | $358.50 |
| | | | | **2.70** | | **$3,226.50** |
| **Financing/Cash Collateral/Cash Management** | | | | | | |
| 05/01/2024 | BJS | FN | Attention to sharing agreement | 0.20 | 1,725.00 | $345.00 |
| 05/02/2024 | BJS | FN | Telephone conference with J Feldsher regarding sharing agreement | 0.20 | 1,725.00 | $345.00 |
| 05/02/2024 | BJS | FN | Various emails with PSZJ/Trustee regarding sharing agreement | 0.30 | 1,725.00 | $517.50 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   37
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2024 | ATB | FN | Draft certification of counsel and proposed order re: sharing agreement. | 1.60 | 595.00 | $952.00 |
| 05/03/2024 | BJS | FN | Attention to sharing agreement and call with Colin Robinson regarding same | 0.30 | 1,725.00 | $517.50 |
| 05/07/2024 | BJS | FN | Telephone conference with Colin Robinson regarding sharing and Missouri landlord | 0.30 | 1,725.00 | $517.50 |
| 05/24/2024 | BJS | FN | Various emails with M Litvak regarding lien review | 0.10 | 1,725.00 | $172.50 |
| 06/09/2024 | BJS | FN | Various emails with PSZJ regarding DIP/Sale motion interplay | 0.40 | 1,725.00 | $690.00 |
| 06/09/2024 | BJS | FN | Telephone conference with R.Feinstein regarding settlement | 0.50 | 1,725.00 | $862.50 |
| 06/09/2024 | BJS | FN | Various emails with R.Feinstein regarding settlement | 0.40 | 1,725.00 | $690.00 |
| 06/09/2024 | BJS | FN | Various emails with Debtors regarding settlement | 0.10 | 1,725.00 | $172.50 |
| 06/09/2024 | BJS | FN | Various emails with C Dale regarding settlement | 0.20 | 1,725.00 | $345.00 |
| 06/17/2024 | BJS | FN | Various emails with ML regarding lien review | 0.20 | 1,725.00 | $345.00 |
| 06/17/2024 | MBL | FN | Review loan and security documents and conduct lien review (1.5); emails with team re same (0.2); coordinate UCC lien searches (0.1); draft email with lien review analysis (0.5). | 2.30 | 1,525.00 | $3,507.50 |
| 06/17/2024 | MBL | FN | Review updated UCC lien searches; emails with team re same. | 0.30 | 1,525.00 | $457.50 |
| 06/18/2024 | BJS | FN | Attention to lien review | 0.50 | 1,725.00 | $862.50 |
| 06/18/2024 | MBL | FN | Review and analyze HYG lessor loan and security documents; conduct lien review and emails with team re same. | 0.70 | 1,525.00 | $1,067.50 |
| 06/18/2024 | MBL | FN | Review updated UCC lien search results for NY and NJ entities. | 0.30 | 1,525.00 | $457.50 |
| 06/20/2024 | MBL | FN | Emails with team and call with C. Robinson re challenge deadline. | 0.10 | 1,525.00 | $152.50 |
| 06/21/2024 | MBL | FN | Emails with team re challenge deadline and status; review lien analysis. | 0.20 | 1,525.00 | $305.00 |
| | | | | **9.20** | | **$13,282.00** |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:    38
Invoice 140318
June 30, 2024

## Hearings

| Date | Atty | Task | Hours | Rate | Amount |
|------|------|------|-------|------|--------|
| 05/01/2024 | ATB | HE | Draft agenda for May 7th hearing. | 1.00 | 595.00 | $595.00 |
| 05/01/2024 | CRR | HE | Review draft agenda. | 0.20 | 1,195.00 | $239.00 |
| 05/07/2024 | PJK | HE | Attend hearing | 0.30 | 1,150.00 | $345.00 |
| 05/20/2024 | CRR | HE | Confer with chambers re potential hearing dates. | 0.40 | 1,195.00 | $478.00 |
| 05/28/2024 | ATB | HE | Draft agenda for 5/31 hearing. | 0.40 | 595.00 | $238.00 |
| 05/29/2024 | ATB | HE | Revise hearing agenda; format with links file and serve same. | 0.60 | 595.00 | $357.00 |
| 05/29/2024 | CRR | HE | Hearing preparation re bidding procedures and review, update agenda. | 2.50 | 1,195.00 | $2,987.50 |
| 05/31/2024 | CRR | HE | Multiple discussions with B. Sandler re hearing preparation re bid procedures. | 1.00 | 1,195.00 | $1,195.00 |
| 05/31/2024 | CRR | HE | Prepare hearing notes re bid procedures and send to B. Sandler | 0.50 | 1,195.00 | $597.50 |
| 05/31/2024 | CRR | HE | Review and discuss post-hearing notes with B. Sandler. | 0.30 | 1,195.00 | $358.50 |
| 06/03/2024 | CRR | HE | Emails with chambers re sale hearing location. | 0.20 | 1,195.00 | $239.00 |
| 06/03/2024 | CRR | HE | Discuss sale hearing schedule with BofA counsel. | 0.20 | 1,195.00 | $239.00 |
| 06/04/2024 | ATB | HE | Revise 6/7 hearing agenda; draft cert of counsel re: bid procedures order; | 0.60 | 595.00 | $357.00 |
| 06/21/2024 | ATB | HE | Draft 6/27 hearing agenda. | 0.30 | 595.00 | $178.50 |
| 06/25/2024 | CRR | HE | Review agenda, comments to same. | 0.40 | 1,195.00 | $478.00 |
| 06/26/2024 | CRR | HE | Attention re agenda and send to chambers. | 0.50 | 1,195.00 | $597.50 |
| 06/26/2024 | CRR | HE | Confer with chambers re change to hearing to Zoom and review amended agenda. | 0.20 | 1,195.00 | $239.00 |
| 06/27/2024 | CRR | HE | Prepare for sale hearing. | 1.50 | 1,195.00 | $1,792.50 |
| 06/27/2024 | CRR | HE | Attend sale hearing. | 0.50 | 1,195.00 | $597.50 |
| 06/27/2024 | PJK | HE | Attend hearing | 0.30 | 1,150.00 | $345.00 |
| | | | | **11.90** | | **$12,453.50** |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:  39
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 05/22/2024 | CRR | IC | Review MCT updates, emails re insurance coverage. | 0.30 | 1,195.00 | $358.50 |
| 05/29/2024 | CRR | IC | Telephone discussion with insurer re claim on stolen property. | 0.50 | 1,195.00 | $597.50 |
| 06/12/2024 | CRR | IC | Review insurance claim status and update BofA. | 0.80 | 1,195.00 | $956.00 |
| 06/13/2024 | CRR | IC | Respond to BofA re insurance policies re extensions. | 0.20 | 1,195.00 | $239.00 |
| 06/28/2024 | CRR | IC | Review, respond to J. Reynolds re insurance coverage issues. | 0.40 | 1,195.00 | $478.00 |
| | | | | **2.20** | | **$2,629.00** |
| **Litigation (Non-Bankruptcy)** | | | | | | |
| 05/01/2024 | BEL | LN | Review relevant chambers and local rules for EDNY. | 0.80 | 1,225.00 | $980.00 |
| 05/01/2024 | BEL | LN | Review and comment on response to Order to Show Cause. | 0.60 | 1,225.00 | $735.00 |
| 05/01/2024 | BEL | LN | Telephone conferences with S. Kahn regarding EDNY filings. | 0.50 | 1,225.00 | $612.50 |
| 05/01/2024 | BEL | LN | Review and revise EDNY filings. | 2.70 | 1,225.00 | $3,307.50 |
| 05/01/2024 | PJK | LN | Review B Levine edits to letter to court re Fouerti | 0.20 | 1,150.00 | $230.00 |
| 05/01/2024 | PJK | LN | Review additional edits re response to OSC re Foeurti | 0.20 | 1,150.00 | $230.00 |
| 05/02/2024 | ATB | LN | File and serve response to OSC. | 0.30 | 595.00 | $178.50 |
| 05/02/2024 | BEL | LN | Review and revise letter to Eastern District of New York Judge regarding removal proceedings. | 1.50 | 1,225.00 | $1,837.50 |
| 05/02/2024 | BEL | LN | Finalize Eastern District of New York letter. | 0.40 | 1,225.00 | $490.00 |
| 05/06/2024 | ATB | LN | Draft and file letter to update firm name in Naoulo civil action in NYED. | 0.30 | 595.00 | $178.50 |
| 05/06/2024 | BEL | LN | Emails with PSZJ team regarding status and next steps. | 0.20 | 1,225.00 | $245.00 |
| 05/06/2024 | BEL | LN | Review Chambers rules and venue rules. | 0.40 | 1,225.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:     40
Invoice 140318
June 30, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2024 | BEL | LN | Work on motion to transfer. | 0.70 | 1,225.00 | $857.50 |
| 05/07/2024 | ATB | LN | Draft stipulation and order of transfer re: Naoulo removal action. | 0.40 | 595.00 | $238.00 |
| 05/07/2024 | BEL | LN | Telephone conference with C. Robinson regarding removal proceeding. | 0.10 | 1,225.00 | $122.50 |
| 05/07/2024 | BEL | LN | Telephone conference with A. Bates regarding assignment. | 0.10 | 1,225.00 | $122.50 |
| 05/07/2024 | BEL | LN | Analysis of venue transfer issues. | 0.80 | 1,225.00 | $980.00 |
| 05/07/2024 | BEL | LN | Draft letter to Eastern District of New York regarding Fouerti reference. | 0.50 | 1,225.00 | $612.50 |
| 05/07/2024 | BEL | LN | Research and analysis regarding venue transfer issues. | 3.70 | 1,225.00 | $4,532.50 |
| 05/08/2024 | ATB | LN | File and serve letter motion to refer case to bankruptcy court in Fouerti action. | 0.30 | 595.00 | $178.50 |
| 05/08/2024 | ATB | LN | Draft stip and transfer order for Irmiyayev case; revise Naoulo stip, transferring cases to bankruptcy court. | 0.80 | 595.00 | $476.00 |
| 05/08/2024 | BEL | LN | Finalize letter to Eastern District of New York. | 0.40 | 1,225.00 | $490.00 |
| 05/08/2024 | BEL | LN | Review and revise transfer stipulations. | 0.70 | 1,225.00 | $857.50 |
| 05/08/2024 | BEL | LN | Work on transfer motion. | 3.20 | 1,225.00 | $3,920.00 |
| 05/09/2024 | ATB | LN | Review state court docket for Irmiyayev action, pull recent filings and circulate to team. | 0.50 | 595.00 | $297.50 |
| 05/09/2024 | BEL | LN | Emails with C. Robinson regarding New Jersye action. | 0.20 | 1,225.00 | $245.00 |
| 05/13/2024 | BEL | LN | Email PSZJ team regarding venue stipulations. | 0.10 | 1,225.00 | $122.50 |
| 05/13/2024 | BEL | LN | Emails to opposing counsel regarding proposed transfers to Delaware Bankruptcy Court. | 0.50 | 1,225.00 | $612.50 |
| 05/15/2024 | BEL | LN | Telephone conference with opposing counsel regarding Irmiyayev litigation. | 0.30 | 1,225.00 | $367.50 |
| 05/15/2024 | BEL | LN | Email PSZJ team regarding Irmiyayev litigation. | 0.20 | 1,225.00 | $245.00 |
| 05/16/2024 | BEL | LN | Review DNS order regarding Irmiyayev action. | 0.20 | 1,225.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   41
Invoice 140318
June 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2024 | BEL | LN | Review Eastern District of New York docket. | 0.10 | 1,225.00 | $122.50 |
| 05/22/2024 | BEL | LN | Telephone conference with Josh Kleinman regarding transfer to bankruptcy court. | 0.20 | 1,225.00 | $245.00 |
| 05/22/2024 | BEL | LN | Correspondence with counsel for Naulo regarding transfer. | 0.20 | 1,225.00 | $245.00 |
| 05/23/2024 | ATB | LN | (Naoulo) Draft letter to court re: removal of action to bankruptcy court; correspond with B. Levine re: same; file and serve same. | 0.60 | 595.00 | $357.00 |
| 05/23/2024 | BEL | LN | Email A. Bates regarding letter to court. | 0.20 | 1,225.00 | $245.00 |
| 05/23/2024 | BEL | LN | Research and analysis regarding venue transfer issues. | 4.20 | 1,225.00 | $5,145.00 |
| 05/23/2024 | BEL | LN | Finalize letter to Eastern District of New York regarding referral to Bankruptcy Court. | 0.20 | 1,225.00 | $245.00 |
| 05/23/2024 | BEL | LN | Email counsel for Irmiyayev regarding stay issues. | 0.10 | 1,225.00 | $122.50 |
| 05/24/2024 | BEL | LN | Telephone conference with C. Robinson regarding transfer issues. | 0.10 | 1,225.00 | $122.50 |
| 05/24/2024 | BEL | LN | Review Irmiyayev draft motion to stay. | 0.50 | 1,225.00 | $612.50 |
| 05/28/2024 | BEL | LN | Analysis of parallel proceedings issues. | 1.20 | 1,225.00 | $1,470.00 |
| 05/29/2024 | BEL | LN | Prepare for and attend conference with magistrate in Irmiyayev matter. | 0.50 | 1,225.00 | $612.50 |
| 05/30/2024 | BEL | LN | Review scheduling order in Fouerti action. | 0.10 | 1,225.00 | $122.50 |
| 06/03/2024 | BEL | LN | Work on motion to transfer venue. | 4.30 | 1,225.00 | $5,267.50 |
| 06/04/2024 | BEL | LN | Draft brief on motion to transfer. | 2.20 | 1,225.00 | $2,695.00 |
| 06/04/2024 | BEL | LN | Draft brief on motion to transfer. | 3.50 | 1,225.00 | $4,287.50 |
| 06/05/2024 | BEL | LN | Draft, review and revise motion to transfer. | 6.20 | 1,225.00 | $7,595.00 |
| 06/06/2024 | BEL | LN | Revise brief in support of motion to transfer. | 2.40 | 1,225.00 | $2,940.00 |
| 06/06/2024 | BEL | LN | Draft letter to court seeking pre-motion conference. | 1.10 | 1,225.00 | $1,347.50 |
| 06/07/2024 | BEL | LN | Email J. Kleinman regarding venue transfer stipulation. | 0.10 | 1,225.00 | $122.50 |
| 06/14/2024 | BEL | LN | Email opposing counsel regarding transfer of New Jersey action. | 0.20 | 1,225.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   42
Invoice 140318
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2024 | BEL | LN | Telephone conference with C. Robinson regarding removed action. | 0.10 | 1,225.00 | $122.50 |
| 06/17/2024 | ATB | LN | Fouerti - file letter motion requesting conference on motion to transfer venue. | 0.30 | 595.00 | $178.50 |
| 06/17/2024 | BEL | LN | Review and revise letter to court regarding motion to transfer. | 0.70 | 1,225.00 | $857.50 |
| 06/17/2024 | BEL | LN | Email and telephone conference with A. Bates regarding letter to Eastern District of New York. | 0.20 | 1,225.00 | $245.00 |
| 06/17/2024 | BEL | LN | Draft letter to court regarding transfer of Naoulo action. | 0.70 | 1,225.00 | $857.50 |
| 06/17/2024 | BEL | LN | Review and revise letter to court regarding Naoulo transfer motion. | 0.90 | 1,225.00 | $1,102.50 |
| 06/18/2024 | ATB | LN | Draft stip and order for transfer. | 0.50 | 595.00 | $297.50 |
| 06/18/2024 | BEL | LN | Correspondence with counsel for Fouerti regarding transfer. | 0.20 | 1,225.00 | $245.00 |
| 06/18/2024 | BEL | LN | Correspondence with counsel for Irmiyayev regarding transfer stipulation. | 0.20 | 1,225.00 | $245.00 |
| 06/18/2024 | BEL | LN | Draft transfer stipulation. | 0.70 | 1,225.00 | $857.50 |
| 06/19/2024 | BEL | LN | Review Fouerti comments to stipulation. | 0.20 | 1,225.00 | $245.00 |
| 06/19/2024 | BEL | LN | Review Eastern District of New York Rules and Chambers Rules. | 0.20 | 1,225.00 | $245.00 |
| 06/20/2024 | BEL | LN | Finalize Fouerti transfer stipulation. | 0.50 | 1,225.00 | $612.50 |
| 06/24/2024 | BEL | LN | Email C. Robinson regarding transfer issues. | 0.10 | 1,225.00 | $122.50 |
| 06/24/2024 | BEL | LN | Email J. Kleinman regarding Naoulo proceeding. | 0.10 | 1,225.00 | $122.50 |
| 06/25/2024 | BEL | LN | Email opposing counsel regarding transfer stipulation. | 0.10 | 1,225.00 | $122.50 |
| 06/27/2024 | ATB | LN | File letter in Naoulo action requesting a pre-motion conference. | 0.20 | 595.00 | $119.00 |
| 06/27/2024 | BEL | LN | Telephone conference with C. Robinson regarding status of litigation. | 0.10 | 1,225.00 | $122.50 |
| 06/27/2024 | BEL | LN | Finalize request for pre-motion conference for Naoulo action. | 0.30 | 1,225.00 | $367.50 |
| 06/27/2024 | BEL | LN | Draft letter to magistrate. | 0.70 | 1,225.00 | $857.50 |

Pachulski Stang Ziehl & Jones LLP  
Miller, George L. (Polished)  
Client 57099.00001

Page:    43  
Invoice 140318  
June 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2024 | ATB | LN | File and coordinate service of stipulation and letter to court in Irmiyayev district court removal action. | 0.50 | 595.00 | $297.50 |
| 06/28/2024 | BEL | LN | Telephone conference and emails with counsel Naoulo regarding transfer stipulation. | 0.40 | 1,225.00 | $490.00 |
| 06/28/2024 | BEL | LN | Finalize court filings. | 0.60 | 1,225.00 | $735.00 |
| | | | | **58.50** | | **$68,671.50** |

**Meetings of and Communications with Creditors**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2024 | PJK | MC | Email from C Gavin re Appliances Connection inquiry | 0.20 | 1,150.00 | $230.00 |
| 05/07/2024 | PJK | MC | Review and respond to creditor inquiries | 0.50 | 1,150.00 | $575.00 |
| | | | | **0.70** | | **$805.00** |

**Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2024 | BJS | OP | Various emails with J Feldsher regarding security | 0.10 | 1,725.00 | $172.50 |
| 05/31/2024 | BJS | OP | Telephone conference with C.Robinson regarding security issues and various emails with BofA regarding same | 0.20 | 1,725.00 | $345.00 |
| | | | | **0.30** | | **$517.50** |

**Relief from Stay**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2024 | BJS | RFS | Attention to Missouri LL SR motion | 0.30 | 1,725.00 | $517.50 |
| 05/30/2024 | BJS | RFS | Telephone conference with C.Robinson regarding Stay Relief motion/trucks | 0.10 | 1,725.00 | $172.50 |
| 05/31/2024 | ATB | RFS | File and serve objection to Toyota relief stay motion. | 0.30 | 595.00 | $178.50 |
| | | | | **0.70** | | **$868.50** |

**PSZJ Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2024 | ATB | RP | Draft CNO to PSZJ and MCT retention applications. | 0.60 | 595.00 | $357.00 |
| 05/28/2024 | ATB | RP | File CNOs to PSZJ and Coffey Miller retention applications; upload proposed orders. | 0.40 | 595.00 | $238.00 |

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

Page:   44
Invoice 140318
June 30, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/28/2024 | PJK | RP | Finalize CNOs and orders re PSZJ and MCT retention (.2), emails with A Bates re same (.2) | 0.40 | 1,150.00 | $460.00 |
| | | | | **1.40** | | **$1,055.00** |

**Stay Litigation**

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 05/01/2024 | ECO | SL | E-mails with Colin Robinson/Beth Levine re status/comments on Fouerti filings. | 0.40 | 795.00 | $318.00 |
| 05/29/2024 | ECO | SL | Review motion for relief from stay filed by Toyota Industries Commercial Finance. | 0.80 | 795.00 | $636.00 |
| 05/29/2024 | ECO | SL | E-mails with Peter Keane re Toyota stay relief motion. | 0.20 | 795.00 | $159.00 |
| 05/29/2024 | ECO | SL | Prepare e-mail to Trustee re Toyota stay relief motion/vehicles. | 0.20 | 795.00 | $159.00 |
| 05/29/2024 | ECO | SL | E-mails with Matt Tomlin/Colin Robinson re Toyota vehicles/stay relief response. | 0.10 | 795.00 | $79.50 |
| 05/29/2024 | ECO | SL | Prepare objection to Toyota stay relief motion. | 2.80 | 795.00 | $2,226.00 |
| 05/29/2024 | PJK | SL | Review EC summary re Toyota stay relief (.2), emails with EC re same (.2), review motion (.2), emails with client and C. Robinson re same (.2) | 0.80 | 1,150.00 | $920.00 |
| 05/30/2024 | ECO | SL | Prepare e-mail to Colin Robinson re Toyota stay relief motion/objection. | 0.10 | 795.00 | $79.50 |
| 05/30/2024 | PJK | SL | Research issues re Toyota stay relief motion (.8), edits to draft objection (.6), emails with EC re same, email with client re same (.2) | 1.60 | 1,150.00 | $1,840.00 |
| 05/31/2024 | PJK | SL | Review and finalize objection to Toyota stay relief motion (.6), emails with C. Robinson re same, (.1), emails with A Bates re same (.2) | 0.90 | 1,150.00 | $1,035.00 |
| 06/20/2024 | ECO | SL | E-mails with Colin Robinson re class action matter (0.1); review correspondence from Plaintiff's counsel in Maschoff matter re preservation subpoena (0.2); prepare letter to Plaintiff's counsel re response/automatic stay violation (0.7); prepare e-mail to Colin Robinson re same (0.1). | 1.10 | 795.00 | $874.50 |
| 06/27/2024 | CRR | SL | Review stay request. | 0.20 | 1,195.00 | $239.00 |
| | | | | **9.20** | | **$8,565.50** |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Polished)

Client 57099.00001

Page:    45

Invoice 140318

June 30, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Travel** | | | | | | |
| 05/30/2024 | BJS | TR | Travel to hearing regarding bid procedures | 2.00 | 862.50 | $1,725.00 |
|  |  |  |  | **2.00** | | **$1,725.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$493,198.50**

Pachulski Stang Ziehl & Jones LLP
Miller, George L. (Polished)
Client 57099.00001

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/30/2024 | CC | AT&T Conference Call, CRR | 1.55 |
| 05/01/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/01/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/01/2024 | RE | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/01/2024 | LN | 57099.00001 Lexis Charges for 05-01-24 | 9.82 |
| 05/02/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/02/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/03/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/03/2024 | DC | 57099.00001 Advita Charges for 05-03-24 | 7.50 |
| 05/06/2024 | LN | 57099.00001 Lexis Charges for 05-06-24 | 28.47 |
| 05/07/2024 | LN | 57099.00001 Lexis Charges for 05-07-24 | 108.17 |
| 05/08/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/08/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/08/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/08/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/08/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/09/2024 | TR | Reliable, Inv. WL116757 | 279.90 |
| 05/10/2024 | CC | AT&T Conference Call, CRR | 0.13 |
| 05/16/2024 | BM | Sammy's Restaurant, CRR | 14.00 |
| 05/16/2024 | BM | Sparked Restaurant, CRR | 2.50 |
| 05/17/2024 | DC | 57099.00001 Advita Charges for 05-17-24 | 7.50 |
| 05/23/2024 | RE | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 05/23/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2024 | FF | USBC/District of Delaware Filing Fee, LDJ | 199.00 |

Pachulski Stang Ziehl & Jones LLP  
Miller, George L. (Polished)  
Client 57099.00001

Page:    47  
Invoice 140318  
June 30, 2024

| | | | |
|---|---|---|---:|
| 05/29/2024 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 05/29/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/29/2024 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 05/29/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/29/2024 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 05/29/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/29/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/29/2024 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/29/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/29/2024 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/29/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/29/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/29/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/29/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/29/2024 | DC | 57099.00001 Advita Charges for 05-29-24 | 7.50 |
| 05/30/2024 | TE | Amtrak, Tkt# 1390730658717, Polished, BJS | 340.00 |
| 05/30/2024 | LN | 57099.00001 Lexis Charges for 05-30-24 | 19.03 |
| 05/30/2024 | LN | 57099.00001 Lexis Charges for 05-30-24 | 85.44 |
| 05/30/2024 | LN | 57099.00001 Lexis Charges for 05-30-24 | 8.51 |
| 05/30/2024 | OS | Reliable Court Reporting, Inv. WL117083 | 1,942.44 |
| 06/04/2024 | LN | 57099.00001 Lexis Charges for 06-04-24 | 11.78 |
| 06/04/2024 | LN | 57099.00001 Lexis Charges for 06-04-24 | 10.06 |
| 06/05/2024 | LN | 57099.00001 Lexis Charges for 06-05-24 | 23.55 |
| 06/06/2024 | BM | Seamless, Inv. SL-277-279, S. Winns | 15.19 |
| 06/06/2024 | PO | Postage, NY office, 42 Pcs. | 90.46 |
| 06/18/2024 | OS | Clas Information Services, Inv .492401-0000 | 1,003.25 |
| 06/18/2024 | FE | 57099.00001 FedEx Charges for 06-18-24 | 14.45 |
| 06/18/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Polished)

Client 57099.00001

Page:    48

Invoice 140318

June 30, 2024

| | | | |
|---|---|---|---|
| 06/21/2024 | AT | Logan Square, Parking, CRR | 46.00 |
| 06/21/2024 | PO | Postage | 3.20 |
| 06/21/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2024 | LN | 57099.00001 Lexis Charges for 06-24-24 | 11.60 |
| 06/24/2024 | LN | 57099.00001 Lexis Charges for 06-24-24 | 89.30 |
| 06/24/2024 | OS | Reliable Court Reporting, Inv#WL117083-B, PJK | 79.02 |
| 06/25/2024 | PO | Postage | 9.35 |
| 06/25/2024 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 06/25/2024 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 06/26/2024 | BM | GrubHub, 47 St. Gourmet Deli. | 23.04 |
| 06/26/2024 | PO | Postage, NY office, 42 Pcs. | 161.31 |
| 06/28/2024 | BM | Stitch House Brewery, Working meals, CRR | 53.00 |
| 06/30/2024 | OS | Reliable Court Reporting, Inv# WL117083-C, PJK | 34.82 |
| 06/30/2024 | PAC | Pacer - Court Research | 282.30 |

**Total Expenses for this Matter**      **$5,080.64**

Pachulski Stang Ziehl & Jones LLP

Miller, George L. (Polished)

Client 57099.00001

Page:   49

Invoice 140318

June 30, 2024

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  06/30/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 139023 | 04/30/2024 | $246,118.50 | $1,690.82 | $247,809.32 |

**Total Amount Due on Current and Prior Invoices:**                    **$746,088.46**