EXHIBIT "A-4"

POLISHED.COM INC., ET AL.

SUMMARY OF TIME CHARGES BY CATEGORY

FROM SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2025

**Asset Preservation and Recovery**

Services rendered in this category represent the identification, compilation and analysis of financial and other related information to assist the Trustee and his professionals in the process of liquidating, collecting and maximizing recoveries of the Debtors' assets. Applicant engaged with the Trustee's investment banker, counsel and various third-parties interested in the Debtors' assets, compiling, evaluating and analyzing Debtor data and responding to various due diligence inquiries and information requests which culminated in a competitive multi-party auction in which the Debtors' assets were sold. As part of services in this category, the Applicant assisted the Trustee with respect to identifying, preserving and maintaining the Debtors' inventory, intellectual property and equipment, as well as achieving a sharing agreement with the Debtors' secured lender, in order to maximize value for the benefit of the Debtors' estates and creditors during the liquidation process. The Applicant interfaced with counsel, the investment banker, landlords and their representatives regarding budgetary, liquidation, sale and recovery issues throughout the period of this Application. The Trustee conducted an Asset Sale on June 20, 2024 which resulted in sale proceeds of $11,409,500. The order approving the Sale of Debtors' Assets was entered on 6/27/2024 [D.I. 100]. Additionally, the Applicant provided services and analysis required for claims made by the Trustee related to the theft of Debtors' property from the Cabot, NJ warehouse. This category includes services the Applicant provided assisting the Trustee with investigating, preserving and maintaining the Debtors' records necessary for the due diligence process as well as for other potential asset recoveries by the Estate. The Applicant spent a significant amount of time in investigation, analysis, review and compilation of Debtor pre-petition records, necessary for the pursuit and collection of accounts receivable. The Trustee sent demands out to 100+ customers. Additional services were rendered in the review of customer responses, investigation, compilation and reconciliation of invoices and other requested support from electronic platforms, previously utilized by the Debtor. Through the efforts of the Applicant, the Trustee has recovered in excess of $1.2 million to date. This category also includes travel time required for services in this category, billed at one-half the actual time incurred.

Hours: 764.90        Dollars:        $ 296,932.50

# Time List

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| Client: Polished - Asset Rec | | | | | |
| JJR | 9/3/2024 | POLI06 | Revise asset sale carveout analysis | 0.50 | $202.50 |
| JJR | 9/3/2024 | POLI06 | Meet with Trustee and M. Tomlin regarding asset sale carveout | 0.20 | $81.00 |
| MRT | 9/3/2024 | POLI06 | Review and edit revised salecarveout summary | 0.20 | $124.00 |
| MRT | 9/3/2024 | POLI06 | Met with Trustee and J. Reynolds regarding carveout issues | 0.20 | $124.00 |
| JJR | 9/4/2024 | POLI06 | Update of asset sale calculations regarding tax refunds | 0.60 | $243.00 |
| JJR | 9/13/2024 | POLI06 | Draft email to C Robinson regarding insurance cancellation | 0.10 | $40.50 |
| VJS | 9/24/2024 | POLI06 | Review of correspondence addressed to the debtor for potential recoveries. | 0.10 | $28.50 |
| JJR | 9/26/2024 | POLI06 | Call with MMA regarding insurance refund | 0.20 | $81.00 |
| MRT | 9/30/2024 | POLI06 | Review correspondence and issues with vehicles | 0.20 | $124.00 |
| JJR | 10/1/2024 | POLI06 | Analysis and review of Debtor records for D&O claim regarding emails and Sharepoint records | 0.90 | $364.50 |
| JJR | 10/1/2024 | POLI06 | Call with C Robinson regarding D&O claim and supporting records | 0.40 | $162.00 |
| MRT | 10/1/2024 | POLI06 | Review and investigate corporate information needed for analysis by counsel | 1.30 | $806.00 |
| JJR | 10/2/2024 | POLI06 | Review and analysis of Debtor records regarding email boxes for D&O litigation | 0.70 | $283.50 |
| JJR | 10/2/2024 | POLI06 | Call with Microsoft regarding email and sharepoint access | 0.30 | $121.50 |
| JJR | 10/2/2024 | POLI06 | Review of Debtor records sharepoint files for D&O litigation | 1.50 | $607.50 |
| MRT | 10/2/2024 | POLI06 | Review issues with Sharepoint access | 0.30 | $186.00 |
| JJR | 10/3/2024 | POLI06 | Attend to Sharepoint and Microsoft Office administrative access | 0.90 | $364.50 |
| JJR | 10/3/2024 | POLI06 | Call with Microsoft regarding licenses for Office 365 | 0.30 | $121.50 |
| JJR | 10/3/2024 | POLI06 | Call with S Hill and C Robinson regarding servers and records | 0.20 | $81.00 |
| JJR | 10/4/2024 | POLI06 | Analysis and review of Sharepoint records regarding supporting records for D&O | 1.00 | $405.00 |
| JJR | 10/4/2024 | POLI06 | Call with Microsoft regarding global administrative access | 0.60 | $243.00 |
| JJR | 10/7/2024 | POLI06 | Analysis of Sharepoint records for D&O litigation for Counsel | 0.70 | $283.50 |
| MRT | 10/7/2024 | POLI06 | Review and comment on Fouerti Motion | 0.40 | $248.00 |
| MRT | 10/7/2024 | POLI06 | Discuss issues with Fouerti Motion with Trustee | 0.30 | $186.00 |
| JJR | 10/8/2024 | POLI06 | Review of correspondence from MMA regarding insurance cancellation | 0.30 | $121.50 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| JJR | 10/8/2024 | POLI06 | Call with Microsoft regarding email global administrative access | 0.40 | $162.00 |
| JJR | 10/8/2024 | POLI06 | Call with Trustee, C Robinson and M. Tomlin regarding rent motion and case status | 0.90 | $364.50 |
| MRT | 10/8/2024 | POLI06 | Telephone conference with Trustee, J. Reynolds and C. Robinson regarding M. Fouerti rent and issues | 0.90 | $558.00 |
| JJR | 10/14/2024 | POLI06 | Follow up call with Microsoft regarding access to Debtor email account | 0.40 | $162.00 |
| MRT | 10/30/2024 | POLI06 | Review issues with DMI stipulation | 0.20 | $124.00 |
| MRT | 10/31/2024 | POLI06 | Review and evaluate DMI stipulation and comment to counsel | 0.40 | $248.00 |
| MRT | 10/31/2024 | POLI06 | Discuss DMI issues with Trustee | 0.20 | $124.00 |
| MRT | 10/31/2024 | POLI06 | Review of DMI settlement issues with Trustee | 0.30 | $186.00 |
| MRT | 11/4/2024 | POLI06 | Review correspondence regarding D&O claim status and discuss with Trustee | 0.20 | $124.00 |
| MRT | 11/8/2024 | POLI06 | Review of updates to DMI proposed stipulation | 0.10 | $62.00 |
| MRT | 11/14/2024 | POLI06 | Review correspondence regarding Naoulo demand | 0.10 | $62.00 |
| MRT | 11/18/2024 | POLI06 | Review of Datalife demand and threat of lawsuit | 0.20 | $124.00 |
| MRT | 11/18/2024 | POLI06 | Correspondence with L. Cromley regarding carve-out information | 0.10 | $62.00 |
| JLT | 11/25/2024 | POLI06 | Analyze schedules and look for accounts receivable information for review | 0.30 | $75.00 |
| MRT | 12/2/2024 | POLI06 | Review updates with vehicle auction | 0.10 | $62.00 |
| JJR | 12/3/2024 | POLI06 | Meet with Trustee, J Olshin and O Klein (Auction Advisors) regarding planning for potential liquidation of assets | 1.00 | $405.00 |
| JJR | 12/11/2024 | POLI06 | Meet with M. Tomlin regarding remaining assets and planning | 0.20 | $81.00 |
| JJR | 12/11/2024 | POLI06 | Meet with J. Tomlin regarding remaining assets and case analysis | 0.30 | $121.50 |
| JJR | 12/11/2024 | POLI06 | Draft email to Auction Advisors regarding remaining assets | 0.10 | $40.50 |
| JJR | 12/11/2024 | POLI06 | Review of Debtor records regarding accounts receivable details for all entities | 1.20 | $486.00 |
| JJR | 12/11/2024 | POLI06 | Analysis of supporting records and information for accounts receivable collections | 0.70 | $283.50 |
| JLT | 12/11/2024 | POLI06 | Call representative from PA treasury to learn more information on check received | 0.50 | $125.00 |
| JLT | 12/11/2024 | POLI06 | Organize debtor exhibits for review | 1.00 | $250.00 |
| VLC | 12/11/2024 | POLI06 | Review and analysis of accounts receivable details and support | 0.50 | $175.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 12/11/2024 | POLI06 | Review of asset analysis with J. Reynolds | 0.20 | $124.00 |
| JLT | 12/11/2024 | POLI06 | Meet with J. Reynolds regarding case issues and details | 0.30 | $75.00 |
| VLC | 12/12/2024 | POLI06 | Analyze and consolidate accounts receivable detail by customer for 1 Stop Electronics | 1.00 | $350.00 |
| VLC | 12/12/2024 | POLI06 | Analyze and consolidate accounts receivable detail by customer for Superior Deals | 0.40 | $140.00 |
| MRT | 12/12/2024 | POLI06 | Review and support and planning for accounts receivable analysis | 1.30 | $806.00 |
| JJR | 12/13/2024 | POLI06 | Call with Trustee, M. Tomlin C. Robinson and Auction Advisors regarding vehicles and assets for liquidation | 0.40 | $162.00 |
| JJR | 12/13/2024 | POLI06 | Call with Trustee, M. Tomlin and C. Robinson regarding BOA reporting | 0.40 | $162.00 |
| JJR | 12/13/2024 | POLI06 | Call with M. Tomlin regarding vehicle support and VIN details | 0.20 | $81.00 |
| JJR | 12/13/2024 | POLI06 | Analysis and review of vehicle details and lien details | 0.80 | $324.00 |
| MRT | 12/13/2024 | POLI06 | Conference with Trustee, C. Robinson, J. Reynolds and Auction Advisors regarding vehicles | 0.40 | $248.00 |
| MRT | 12/13/2024 | POLI06 | Conference with Trustee, C. Robinson, J. Reynolds regarding costs and vehicles | 0.40 | $248.00 |
| MRT | 12/13/2024 | POLI06 | Review of data and BOA accounting issues | 0.70 | $434.00 |
| MRT | 12/13/2024 | POLI06 | Telephone conference with Trustee regarding BOA accounting | 0.20 | $124.00 |
| MRT | 12/13/2024 | POLI06 | Telephone conference with J. Reynolds regarding vehicle data | 0.20 | $124.00 |
| MRT | 12/16/2024 | POLI06 | Analysis of sharing and issues for cost allocation | 0.90 | $558.00 |
| MRT | 12/16/2024 | POLI06 | Review issues with Sharing Agreement with L. Cromley | 0.30 | $186.00 |
| JLT | 12/17/2024 | POLI06 | Edit waterfall calculation and invoices for associated debtors | 1.00 | $250.00 |
| JLT | 12/17/2024 | POLI06 | Meet with J. Reynolds to discuss waterfall analysis formatting | 0.20 | $50.00 |
| JLT | 12/17/2024 | POLI06 | Identify and organize bank fees among various debtors | 0.70 | $175.00 |
| JLT | 12/17/2024 | POLI06 | Organize refunds and receivables for various debtors | 0.60 | $150.00 |
| JJR | 12/17/2024 | POLI06 | Review and update of BOA waterfall calculations | 1.00 | $405.00 |
| JJR | 12/17/2024 | POLI06 | Meet with J. Tomlin regarding BOA reporting | 0.20 | $81.00 |
| JJR | 12/19/2024 | POLI06 | Revision of BOA calculation of collateral receipts and costs | 0.90 | $364.50 |
| JJR | 12/19/2024 | POLI06 | Review of activity including collateral receipts and costs for preparation of BOA cash analysis | 1.60 | $648.00 |
| JLT | 12/19/2024 | POLI06 | Organize cash reconciliation and estimated cost exhibits for various debtors | 0.80 | $200.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 12/19/2024 | POLI06 | Review and challenge current BOA calculations and review activity for revisions | 0.80 | $496.00 |
| MRT | 12/19/2024 | POLI06 | Discuss issues with BOA calculations with J. Reynolds | 0.30 | $186.00 |
| JJR | 12/19/2024 | POLI06 | Meet with M. Tomlin regarding BOA reporting | 0.30 | $121.50 |
| JLT | 12/20/2024 | POLI06 | Organize BOA calculations, receipts, and bank fees for various debtors within exhibit for review | 2.20 | $550.00 |
| JJR | 12/20/2024 | POLI06 | Meet with Trustee regarding BOA reporting issues | 0.20 | $81.00 |
| JJR | 12/20/2024 | POLI06 | Call with M. Tomlin regarding BOA reporting analyses | 0.70 | $283.50 |
| JJR | 12/20/2024 | POLI06 | Call with C. Robinson regarding vehicles and VIN details for Auction Advisors | 0.60 | $243.00 |
| JJR | 12/20/2024 | POLI06 | Review and update of BOA reporting for lender | 1.30 | $526.50 |
| MRT | 12/20/2024 | POLI06 | Review and challenge BOA reporting draft | 0.40 | $248.00 |
| MRT | 12/20/2024 | POLI06 | Conference regarding vehicles and auction | 0.60 | $372.00 |
| JJR | 12/23/2024 | POLI06 | Revision of BOA reporting regarding collateral expenses | 1.10 | $445.50 |
| JJR | 12/23/2024 | POLI06 | Meet with M. Tomlin regarding BOA reporting updates and cash reconciliation | 0.50 | $202.50 |
| JJR | 12/23/2024 | POLI06 | Analysis and review of cash reporting details for lender collateral calculations | 1.60 | $648.00 |
| MRT | 12/23/2024 | POLI06 | Review of reporting issues with J. Reynolds | 0.50 | $310.00 |
| VJS | 12/23/2024 | POLI06 | Prepare cash reconciliation for Debtor BOA reporting | 1.70 | $484.50 |
| VJS | 12/23/2024 | POLI06 | Revise cash reconciliation and lender collateral calculation schedules | 0.40 | $114.00 |
| JJR | 12/24/2024 | POLI06 | Revisions to bank reporting template and consolidated collateral calculations | 2.10 | $850.50 |
| JJR | 12/24/2024 | POLI06 | Call with M. Tomlin regarding BOA collateral calculations | 0.50 | $202.50 |
| VJS | 12/24/2024 | POLI06 | Revise cash reconciliation and lender collateral calculation schedules | 1.20 | $342.00 |
| MRT | 12/24/2024 | POLI06 | Call with J. Reynolds regarding BOA calculations and analysis | 0.50 | $310.00 |
| JJR | 12/26/2024 | POLI06 | Review of vehicles details and support of vehicles and assets for call with Auction Advisors | 0.90 | $364.50 |
| JJR | 12/26/2024 | POLI06 | Draft email to Auction Advisors regarding vehicle details | 0.10 | $40.50 |
| JJR | 12/26/2024 | POLI06 | Call with Trustee and Auction Advisors regarding sale planning for vehicles | 0.50 | $202.50 |
| JJR | 12/26/2024 | POLI06 | Update of BOA reporting regarding accrued expense information for lender | 0.90 | $364.50 |
| JJR | 12/26/2024 | POLI06 | Meet with Trustee and M. Tomlin regarding BOA reporting | 0.20 | $81.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 12/26/2024 | POLI06 | Analysis of reporting details and disbursements for BOA | 0.80 | $324.00 |
| MRT | 12/26/2024 | POLI06 | Met with Trustee and J. Reynolds regarding truck inventory | 0.20 | $124.00 |
| MRT | 12/26/2024 | POLI06 | Telephone conference with Auction Advisors regarding sale of vehicles | 0.50 | $310.00 |
| MRT | 12/26/2024 | POLI06 | Review and revise BOA reporting fore counsel | 0.40 | $248.00 |
| JLT | 12/30/2024 | POLI06 | Organize BOA account analysis on server for various debtors for Nov 2024 | 0.40 | $100.00 |
| JJR | 1/3/2025 | POLI06 | Call with M. Tomlin regarding BOA reporting update | 0.30 | $130.50 |
| MRT | 1/3/2025 | POLI06 | Discuss reporting information with J. Reynolds | 0.30 | $193.50 |
| MRT | 1/9/2025 | POLI06 | Review of draft application for auctioneers | 0.10 | $64.50 |
| MRT | 1/10/2025 | POLI06 | Review of auctioneer proposal and draft | 0.10 | $64.50 |
| JJR | 1/17/2025 | POLI06 | Analysis and review of supporting accounts receivable details for Debtors | 0.60 | $261.00 |
| MRT | 1/17/2025 | POLI06 | Review and challenge accounts receivable information and planning for analysis for recovery process | 0.90 | $580.50 |
| MRT | 1/21/2025 | POLI06 | Analysis of assets reported by Debtor and reconciliation to ownership support by Debtor | 3.30 | $2,128.50 |
| MRT | 1/22/2025 | POLI06 | Review and scheduling of meeting with BOA | 0.10 | $64.50 |
| JJR | 1/24/2025 | POLI06 | Analysis and review of accounts receivable details for 1 Stop Electronics and Appliances Connection Inc. | 1.70 | $739.50 |
| JJR | 1/30/2025 | POLI06 | Review of BOA reporting and outstanding questions | 0.60 | $261.00 |
| JJR | 1/31/2025 | POLI06 | Call with Trustee regarding accounts receivable details | 0.20 | $87.00 |
| JJR | 1/31/2025 | POLI06 | Review and analysis of accounts receivable issues and details | 0.80 | $348.00 |
| JJR | 1/31/2025 | POLI06 | Call with Trustee, C. Robinson, M. Tomlin and BOA regarding lender outstanding questions and support | 0.90 | $391.50 |
| JJR | 1/31/2025 | POLI06 | Review of BOA reporting | 0.60 | $261.00 |
| MRT | 1/31/2025 | POLI06 | Review and compile figures from counsel for BOA call | 1.30 | $838.50 |
| MRT | 1/31/2025 | POLI06 | Conference with Trustee, C. Robinson, J. Reynolds and BOA reps regarding reporting and case status | 0.90 | $580.50 |
| JJR | 2/3/2025 | POLI06 | Analysis of Debtor records regarding accounts receivable details and aging for demands | 1.40 | $609.00 |
| JLT | 2/4/2025 | POLI06 | Prepare Superior Deals demand exhibit and demand letter | 1.40 | $378.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 2/4/2025 | POLI06 | Prepare Gold Coast Appliance demand exhibit and demand letter | 0.20 | $54.00 |
| JLT | 2/4/2025 | POLI06 | Prepare Joe Appliances Demand exhibit and demand letter for review | 0.20 | $54.00 |
| MRT | 2/4/2025 | POLI06 | Review order on auction of vehicles and status | 0.10 | $64.50 |
| JJR | 2/11/2025 | POLI06 | Review and analysis of accounts receivable demands | 1.30 | $565.50 |
| MRT | 2/11/2025 | POLI06 | Review and reconciliation issues with accounts receivable and analysis | 0.80 | $516.00 |
| JJR | 2/12/2025 | POLI06 | Revision and update of BOA reporting | 0.80 | $348.00 |
| JJR | 2/12/2025 | POLI06 | Call with Trustee regarding Sale of Vehicles | 0.20 | $87.00 |
| JLT | 2/12/2025 | POLI06 | Prepare demand letters, exhibits, and summaries for review | 1.30 | $351.00 |
| MRT | 2/12/2025 | POLI06 | Review update on vehicle sale | 0.20 | $129.00 |
| JJR | 2/18/2025 | POLI06 | Call with M. Tomlin and Auction Advisors regarding vehicle sale | 0.20 | $87.00 |
| MRT | 2/18/2025 | POLI06 | Telephone conference with Auction Advisors and J. Reynolds regarding vehicle sale issues | 0.20 | $129.00 |
| JJR | 2/19/2025 | POLI06 | Prepare analysis of Trustee Fee calculation by Debtor for lender | 1.00 | $435.00 |
| JJR | 2/20/2025 | POLI06 | Meet with M. Tomlin regarding BOA reporting update | 0.30 | $130.50 |
| JJR | 2/20/2025 | POLI06 | Revision and update of BOA reporting | 0.50 | $217.50 |
| JLT | 2/20/2025 | POLI06 | Analysis and review of supporting records for accounts receivable demands | 2.10 | $567.00 |
| MRT | 2/20/2025 | POLI06 | Discuss reporting with J. Reynolds | 0.30 | $193.50 |
| MRT | 2/20/2025 | POLI06 | Review and assess accounts receivable and planning of analysis for recovery | 0.80 | $516.00 |
| JJR | 2/21/2025 | POLI06 | Review of updated demands for Superior Deals Inc. | 1.00 | $435.00 |
| JJR | 2/21/2025 | POLI06 | Review of updated demands forGold Coast and Joe's Appliances | 0.30 | $130.50 |
| JJR | 2/21/2025 | POLI06 | Meet with J. Tomlin regarding accounts receivable demand updates | 0.20 | $87.00 |
| JLT | 2/21/2025 | POLI06 | Prepare demand letters for Superior deals, gold coast, and Joes appliances | 0.90 | $243.00 |
| JLT | 2/21/2025 | POLI06 | Prepare demand exhibits greater than 100,000 for 1 Stop  Electronics | 1.30 | $351.00 |
| JLT | 2/21/2025 | POLI06 | Prepare demand exhibits for customers from 99,999 to 75,000 for 1 Stop Electronics | 1.60 | $432.00 |
| JLT | 2/21/2025 | POLI06 | Prepare demand exhibits for customers between 74,999 and 50,000 | 0.70 | $189.00 |
| JLT | 2/21/2025 | POLI06 | Prepare demand exhibits for customers 49,999 to 25,000 | 1.20 | $324.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 2/21/2025 | POLI06 | Prepare demand exhibits for customers form 24,999 to 10,000 | 1.70 | $459.00 |
| JLT | 2/21/2025 | POLI06 | Meet with J. Reynolds regarding accounts receivable demands | 0.20 | $54.00 |
| JJR | 2/24/2025 | POLI06 | Review and challenge demands for 1 Stop Electronics | 2.30 | $1,000.50 |
| JJR | 2/24/2025 | POLI06 | Challenge draft demand correspondence for 1 Stop Electronics | 0.20 | $87.00 |
| JLT | 2/24/2025 | POLI06 | Prepare accounts receivable demand exhibits for customers ranging from 7,500 to 9,999 for 1 Stop Electronics | 1.00 | $270.00 |
| JLT | 2/24/2025 | POLI06 | Prepare accounts receivable demands for customers ranging from 5,000 to 7,488 for 1 Stop Electronics | 0.80 | $216.00 |
| JLT | 2/24/2025 | POLI06 | Prepare accounts receivable demands for customers ranging from 2,500 to 4,999 for 1 Stop Electronics | 1.20 | $324.00 |
| JLT | 2/24/2025 | POLI06 | Prepare accounts receivable demands for customers ranging from 1,000 to 2,499 for 1 Stop Electronics | 1.70 | $459.00 |
| JJR | 2/25/2025 | POLI06 | Challenge demands for open accounts receivable over $100,000 | 0.80 | $348.00 |
| JLT | 2/25/2025 | POLI06 | Prepare schedule of demands including customer name, address and contact details for review | 3.30 | $891.00 |
| JLT | 2/25/2025 | POLI06 | Compilation of demands and exhibits for mailing | 3.40 | $918.00 |
| JJR | 2/26/2025 | POLI06 | Review and attend to 1 Stop Electronic demands | 1.50 | $652.50 |
| JJR | 2/26/2025 | POLI06 | Analysis and review of remaining 1 Stop Electronic demands | 1.10 | $478.50 |
| JLT | 2/26/2025 | POLI06 | Prepare customer records including demand exhibits and support for customers > $100,000 | 1.20 | $324.00 |
| JLT | 2/26/2025 | POLI06 | Continued preparation of demands for mailing | 3.00 | $810.00 |
| MRT | 2/26/2025 | POLI06 | Review of issues with payroll services and reporting delays and strategy for compelling information | 0.40 | $258.00 |
| MRT | 2/26/2025 | POLI06 | Review of status and demand analysis updates | 0.80 | $516.00 |
| MRT | 2/26/2025 | POLI06 | Review and challenge revised BOA reporting and calculations | 0.60 | $387.00 |
| MRT | 2/26/2025 | POLI06 | Review of information filing and data status | 0.30 | $193.50 |
| JLT | 2/27/2025 | POLI06 | Organize scanned demand letters and exhibits on server for customers from 10,000 to 25,000 | 1.50 | $405.00 |
| JLT | 2/27/2025 | POLI06 | Organize scanned demand letters and exhibits on server for customers from 25,000 to 50,000 | 0.90 | $243.00 |
| MRT | 2/27/2025 | POLI06 | Discussed BOA reporting with Trustee | 0.10 | $64.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 2/28/2025 | POLI06 | Search of Debtor records regarding additional information for outstanding customer demands | 2.30 | $621.00 |
| JLT | 2/28/2025 | POLI06 | Compilation of demand exhibits and copies for Counsel | 2.00 | $540.00 |
| MRT | 2/28/2025 | POLI06 | Telephone conference with Trustee regarding status of accounting | 0.20 | $129.00 |
| MRT | 3/3/2025 | POLI06 | Review and assess responses and support requested and accounts receivable demand response | 0.50 | $322.50 |
| JLT | 3/4/2025 | POLI06 | Review and analysis of Debtor records regarding invoice copies and support for outstanding receivables | 2.30 | $621.00 |
| JLT | 3/4/2025 | POLI06 | Revision and update of open accounts receivable summary and customer details | 1.10 | $297.00 |
| JJR | 3/5/2025 | POLI06 | Preliminary review of accounts receivable responses | 1.00 | $435.00 |
| JJR | 3/5/2025 | POLI06 | Review and analysis of Debtor records regarding accounts receivable invoices and supporting details | 1.10 | $478.50 |
| JJR | 3/5/2025 | POLI06 | Call with Netsuite regarding access issues | 0.50 | $217.50 |
| JJR | 3/5/2025 | POLI06 | Call with Trustee, C. Robinson, M. Tomlin and Auction Advisors regarding asset sale planning | 0.50 | $217.50 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Center for Family Support | 0.20 | $129.00 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Chestnut Holdings | 0.20 | $129.00 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Parkchester Preservation | 0.30 | $193.50 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Spring Management | 0.20 | $129.00 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Quaker Group | 0.20 | $129.00 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of AAO Construction | 0.30 | $193.50 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Rudin | 0.30 | $193.50 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Ewydra | 0.20 | $129.00 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of BG Realty | 0.30 | $193.50 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of J Kizner | 0.20 | $129.00 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Rose Valley Management | 0.20 | $129.00 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of JF Jenning | 0.30 | $193.50 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response of Georgian Hall | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| MRT | 3/5/2025 | POLI06 | Telephone conference with Trustee, C. Robinson, J. Reynolds and Auction Advisors regarding sale planning | 0.50 | $322.50 |
| MRT | 3/5/2025 | POLI06 | Review and evaluate accounts receivable response for Clinton Management | 0.30 | $193.50 |
| JJR | 3/6/2025 | POLI06 | Attend to Netsuite and Quickbooks access regarding invoice copies and records | 0.90 | $391.50 |
| JJR | 3/6/2025 | POLI06 | Call with J Neal regarding Netsuite access and outstanding issues | 0.40 | $174.00 |
| MRT | 3/6/2025 | POLI06 | Review and access response from Safe Horizon | 0.20 | $129.00 |
| MRT | 3/6/2025 | POLI06 | Review status of access to invoices and issues | 0.30 | $193.50 |
| MRT | 3/6/2025 | POLI06 | Review and assess accounts receivable response of Fieldstone Property | 0.20 | $129.00 |
| MRT | 3/6/2025 | POLI06 | Review and assess accounts receivable response of M&L Milevai Management | 0.10 | $64.50 |
| MRT | 3/6/2025 | POLI06 | Review and assess accounts receivable response of CGC Florida | 0.20 | $129.00 |
| MRT | 3/6/2025 | POLI06 | Review and assess accounts receivable reply from Summit Construction | 0.30 | $193.50 |
| MRT | 3/6/2025 | POLI06 | Review and assess accounts receivable reply from SD Builders | 0.20 | $129.00 |
| JLT | 3/7/2025 | POLI06 | Preliminary review of accounts receivable responses and prepare customer folders | 2.70 | $729.00 |
| JJR | 3/7/2025 | POLI06 | Analysis of accounts receivable responses | 0.70 | $304.50 |
| MRT | 3/7/2025 | POLI06 | Review and assess reply of Office Images | 0.10 | $64.50 |
| MRT | 3/7/2025 | POLI06 | Review and assess reply of CDC Management | 0.30 | $193.50 |
| MRT | 3/7/2025 | POLI06 | Review and assess accounts receivable reply from NYSERDA | 0.30 | $193.50 |
| MRT | 3/7/2025 | POLI06 | Review and assess accounts receivable reply from Spivack Realty | 0.20 | $129.00 |
| MRT | 3/7/2025 | POLI06 | Review and assess accounts receivable reply from Jahnda | 0.10 | $64.50 |
| MRT | 3/7/2025 | POLI06 | Review and assess accounts receivable reply from B Patrick | 0.10 | $64.50 |
| JJR | 3/10/2025 | POLI06 | Review and analysis of accounts receivable demand status | 0.60 | $261.00 |
| JJR | 3/10/2025 | POLI06 | Review status of Netsuite access and follow up with Oracle | 0.70 | $304.50 |
| MRT | 3/10/2025 | POLI06 | Review of response ofNewchester Construction to accounts receivable | 0.20 | $129.00 |
| MRT | 3/10/2025 | POLI06 | Review of response of Spring Leasing to accounts receivable demand | 0.20 | $129.00 |
| JJR | 3/11/2025 | POLI06 | Update of accounts receivable analysis for 1 Stop Electronics Center Inc. regarding collections and responses | 1.10 | $478.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| MRT | 3/11/2025 | POLI06 | Review of responses from KS Industrial - WAM Networks | 0.30 | $193.50 |
| MRT | 3/11/2025 | POLI06 | Review and evaluate responses of Brinkmann | 0.30 | $193.50 |
| MRT | 3/11/2025 | POLI06 | Review and evaluate responses of Henry Street | 0.20 | $129.00 |
| MRT | 3/11/2025 | POLI06 | Review and evaluate responses of JSAF Management | 0.20 | $129.00 |
| MRT | 3/11/2025 | POLI06 | Review and evaluate responses of Harkins Builders | 0.20 | $129.00 |
| MRT | 3/11/2025 | POLI06 | Review and evaluate responses of Yuco Inc | 0.20 | $129.00 |
| MRT | 3/12/2025 | POLI06 | Review and evaluate accounts receivable responses and positions | 1.20 | $774.00 |
| JJR | 3/13/2025 | POLI06 | Analysis of accounts receivable responses and details | 0.90 | $391.50 |
| MRT | 3/13/2025 | POLI06 | Telephone conference with Lenn, Avator Construction regarding accounts receivable paid | 0.20 | $129.00 |
| MRT | 3/13/2025 | POLI06 | Correspondence with BRG regarding conference on information | 0.10 | $64.50 |
| MRT | 3/13/2025 | POLI06 | Review of various responses received 3/13 from accounts receivable targets | 0.30 | $193.50 |
| JLT | 3/14/2025 | POLI06 | Revise AR Summaries to show collections, adjustments, and balance for 1 stop, Joes Appliances, and Gold Coast | 0.50 | $135.00 |
| JLT | 3/14/2025 | POLI06 | Analysis of Debtor records regarding shipment details and invoices for 1 Stop customers | 2.80 | $756.00 |
| JLT | 3/14/2025 | POLI06 | Review of bank activity and support regarding payment support for pre-petition accounts receivable customers | 2.10 | $567.00 |
| JJR | 3/14/2025 | POLI06 | Attend to open accounts receivable issues and responses | 1.60 | $696.00 |
| MRT | 3/14/2025 | POLI06 | Review of responses and evaluate positions of offsets and charges | 1.30 | $838.50 |
| JLT | 3/14/2025 | POLI06 | Analysis of Debtor records regarding shipment details and invoices for Superior Deals and Joe's Appliances customers | 1.60 | $432.00 |
| JJR | 3/17/2025 | POLI06 | Analysis of response details for customers and verification of payment records | 0.80 | $348.00 |
| JLT | 3/17/2025 | POLI06 | Search of deposit records and support for 1 Stop Electronic customers | 1.10 | $297.00 |
| MRT | 3/17/2025 | POLI06 | Review of various accounts receivable demand responses and positions | 0.80 | $516.00 |
| JJR | 3/18/2025 | POLI06 | Call with M. Tomlin, J Emerson and J Esposito regarding BOA reporting update | 0.60 | $261.00 |
| JLT | 3/18/2025 | POLI06 | Update of accounts receivable summaries regarding returned demands | 1.90 | $513.00 |
| MRT | 3/18/2025 | POLI06 | Review and evaluate accounts receivable responses | 0.80 | $516.00 |
| MRT | 3/18/2025 | POLI06 | Review of bank reporting and issues for call | 0.30 | $193.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 3/18/2025 | POLI06 | Analysis of responses to accounts receivable demands and issues | 1.30 | $838.50 |
| MRT | 3/18/2025 | POLI06 | Review of additional responses for accounts receivable owed | 0.90 | $580.50 |
| MRT | 3/18/2025 | POLI06 | Review of activity analysis with J. Reynolds | 0.20 | $129.00 |
| MRT | 3/18/2025 | POLI06 | Telephone conference with JEsposito, J Emerson and J. Reynolds regarding collateral reporting | 0.60 | $387.00 |
| JJR | 3/18/2025 | POLI06 | Analysis of BOA reporting with M. Tomlin | 0.20 | $87.00 |
| JJR | 3/19/2025 | POLI06 | Review of accounts receivable responses and update of analysis | 1.20 | $522.00 |
| JJR | 3/19/2025 | POLI06 | Revision and update of BOA reporting calculations through March 2025 | 1.90 | $826.50 |
| JJR | 3/19/2025 | POLI06 | Preliminary review of additional Debtor assets and supporting records | 0.60 | $261.00 |
| MRT | 3/19/2025 | POLI06 | Review and evaluate accounts receivable responses | 0.90 | $580.50 |
| MRT | 3/19/2025 | POLI06 | Investigate issues with goods not received | 1.70 | $1,096.50 |
| MRT | 3/19/2025 | POLI06 | Review and planning of accounts receivable analysis and support available | 0.60 | $387.00 |
| JJR | 3/20/2025 | POLI06 | Call with Netsuite regarding access issues and contact details for representative | 0.50 | $217.50 |
| JLT | 3/20/2025 | POLI06 | Trace payments for RS Integrated Supply and prepare summary in folder | 0.60 | $162.00 |
| JLT | 3/20/2025 | POLI06 | Prepare additional demands and exhibits for remaining customers | 2.90 | $783.00 |
| JJR | 3/20/2025 | POLI06 | Attend to accounts receivable demands issues including requested invoice copies and verification of payment records provided by customers | 1.20 | $522.00 |
| VLC | 3/20/2025 | POLI06 | Discuss Polished.com assets listed on bankruptcy schedules with J. Reynolds and M. Tomlin | 0.40 | $150.00 |
| MRT | 3/20/2025 | POLI06 | Review of Rabren GC response | 0.10 | $64.50 |
| MRT | 3/20/2025 | POLI06 | Review and analysis of assets by Debtors and assess investigation needed | 1.10 | $709.50 |
| MRT | 3/20/2025 | POLI06 | Review of asset analysis with J. Reynolds/V. Capitolo | 0.40 | $258.00 |
| JJR | 3/20/2025 | POLI06 | Meet with M. Tomlin and V. Capitolo regarding case assets and outstanding issues | 0.40 | $174.00 |
| JJR | 3/24/2025 | POLI06 | Update accounts receivable analysis regarding response details and satisfied customers | 1.00 | $435.00 |
| JJR | 3/24/2025 | POLI06 | Correspondence with K Quinn regarding Netsuite access and outstanding billings | 0.60 | $261.00 |
| MRT | 3/24/2025 | POLI06 | Review and assess issues and responses to accounts receivable demands | 1.20 | $774.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 3/24/2025 | POLI06 | Investigate information and support for Cook relief and insurance | 1.20 | $774.00 |
| MRT | 3/24/2025 | POLI06 | Review and analysis of Safley accounts receivable and payment information | 0.40 | $258.00 |
| JLT | 3/25/2025 | POLI06 | Review of SRM response | 0.70 | $189.00 |
| MRT | 3/25/2025 | POLI06 | Preliminary review of responses to accounts receivable demands | 0.30 | $193.50 |
| MRT | 3/26/2025 | POLI06 | Review of accounts receivable responses and information needed | 0.60 | $387.00 |
| JJR | 3/27/2025 | POLI06 | Review status of Netsuite access and follow up with K Quinn | 0.50 | $217.50 |
| JLT | 3/27/2025 | POLI06 | Revision of accounts receivable summary regarding response details and status update | 1.40 | $378.00 |
| MRT | 3/27/2025 | POLI06 | Review of accounts receivable responses and correspondence | 0.40 | $258.00 |
| JJR | 3/28/2025 | POLI06 | Review status of open accounts receivable and update of schedule | 0.80 | $348.00 |
| MRT | 3/28/2025 | POLI06 | Review and assess demand responses for accounts receivable | 0.70 | $451.50 |
| MRT | 3/28/2025 | POLI06 | Review and response to Omni Build accounts receivable | 0.20 | $129.00 |
| MRT | 3/28/2025 | POLI06 | Review and response to L Laham | 0.20 | $129.00 |
| MRT | 3/31/2025 | POLI06 | Review of accounts receivable responses from Sloan and VSMMA | 0.40 | $258.00 |
| JJR | 4/1/2025 | POLI06 | Review status of open accounts receivable | 0.60 | $261.00 |
| VLC | 4/1/2025 | POLI06 | Preliminary review of Polished.com bankruptcy schedules | 1.00 | $375.00 |
| VLC | 4/1/2025 | POLI06 | Schedule out all deposits and prepayments from all Polished.com Debtors | 1.90 | $712.50 |
| VLC | 4/1/2025 | POLI06 | Preliminary investigation of Debtor records for prepayment and deposit asset support | 1.60 | $600.00 |
| MRT | 4/1/2025 | POLI06 | Review of accounts receivable and bank reporting status | 0.50 | $322.50 |
| MRT | 4/1/2025 | POLI06 | Review of accounts receivable responses for Briarwood | 0.10 | $64.50 |
| MRT | 4/1/2025 | POLI06 | Review of accounts receivable responses for St. Francis | 0.20 | $129.00 |
| JJR | 4/2/2025 | POLI06 | Update of accounts receivable analysis regarding response details and status update | 0.80 | $348.00 |
| VLC | 4/2/2025 | POLI06 | Analyze Debtor Bill.com payments for 2024, identifying overlapping vendor names reflected in bankruptcy schedules versus payment support files | 2.10 | $787.50 |
| VLC | 4/2/2025 | POLI06 | Analyze NetSuite payment documentation, comparing detailed records to bankruptcy schedules and payment support files for overlapping vendor names | 1.90 | $712.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 4/2/2025 | POLI06 | Review of various accounts receivable response for analysis | 0.60 | $387.00 |
| MRT | 4/2/2025 | POLI06 | Review status of accounts receivable collection efforts and collection agent | 0.30 | $193.50 |
| VLC | 4/3/2025 | POLI06 | Analyze unrecorded BOA ACH payments and unrecorded BOA wire payments for Polished.com, identifying overlapping vendors shown in bankruptcy schedules versus payment support files | 2.50 | $937.50 |
| VLC | 4/3/2025 | POLI06 | Search through Debtor records and court filings for Polished.com to find supporting documentation for bankruptcy scheduled assets | 1.90 | $712.50 |
| JJR | 4/3/2025 | POLI06 | Analysis of open accounts receivable and update of schedule regarding collections | 0.70 | $304.50 |
| MRT | 4/3/2025 | POLI06 | Review of SRM Development accounts receivable response | 0.20 | $129.00 |
| MRT | 4/3/2025 | POLI06 | Review status of asset investigation and analysis | 0.30 | $193.50 |
| JJR | 4/4/2025 | POLI06 | Call with Netsuite and K Quinn regarding access issues | 0.40 | $174.00 |
| MRT | 4/5/2025 | POLI06 | Review of Omni and Latham accounts receivable responses | 0.20 | $129.00 |
| VLC | 4/8/2025 | POLI06 | Search for and preserve files potentially related to Debtor deposits or prepayments as shown on the bankruptcy schedules, focusing on documents containing vendor names for identification and reference | 1.00 | $375.00 |
| MRT | 4/9/2025 | POLI06 | Review update on reporting and case issues | 0.20 | $129.00 |
| MRT | 4/9/2025 | POLI06 | Analysis of Lowes response and accounts | 0.30 | $193.50 |
| JJR | 4/10/2025 | POLI06 | Analysis of Lowe's accounts receivable details | 0.40 | $174.00 |
| JJR | 4/15/2025 | POLI06 | Analysis of accounts receivable response details and update of schedule | 0.80 | $348.00 |
| MRT | 4/15/2025 | POLI06 | Review of collateral calculation and proposal meeting | 0.20 | $129.00 |
| JJR | 4/16/2025 | POLI06 | Meet with M. Tomlin regarding BOA reporting | 0.20 | $87.00 |
| JJR | 4/16/2025 | POLI06 | Revision and update of BOA reporting as of April 2025 | 1.50 | $652.50 |
| JJR | 4/16/2025 | POLI06 | Call with Trustee, M. Tomlin and C. Robinson regarding BOA reporting | 0.40 | $174.00 |
| JJR | 4/16/2025 | POLI06 | Call with BOA, Trustee, C. Robinson and M. Tomlin regarding sharing agreement and collateral receipts | 0.70 | $304.50 |
| MRT | 4/16/2025 | POLI06 | Review and challenge BOA accounting by case | 1.00 | $645.00 |
| MRT | 4/16/2025 | POLI06 | Discuss accounting revisions with J. Reynolds | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
| --- | --- | --- | --- | --- | --- |
| MRT | 4/16/2025 | POLI06 | Review of BOA agenda items and compile support for response | 0.90 | $580.50 |
| MRT | 4/16/2025 | POLI06 | Telephone conference with Trustee, C. Robinson and J. Reynolds regarding BOA report | 0.40 | $258.00 |
| MRT | 4/16/2025 | POLI06 | Conference with Trustee, counsel, J. Reynolds & BOA regarding regarding collateral activity and status | 0.70 | $451.50 |
| JJR | 4/21/2025 | POLI06 | Examination of open accounts receivable responses and status | 0.60 | $261.00 |
| JJR | 4/21/2025 | POLI06 | Update of BOA reporting as of March 2025 | 0.70 | $304.50 |
| JLT | 4/21/2025 | POLI06 | Prepare schedule of bank statements and support | 2.40 | $648.00 |
| MRT | 4/21/2025 | POLI06 | Review and edit reporting update and listing of payments | 0.50 | $322.50 |
| MRT | 4/21/2025 | POLI06 | Review of open accounts receivable issues | 0.40 | $258.00 |
| MRT | 4/21/2025 | POLI06 | Review and planning of distribution analysis and information needed | 0.40 | $258.00 |
| JJR | 4/22/2025 | POLI06 | Review of details and response from New Britain Housing | 0.60 | $261.00 |
| VLC | 4/22/2025 | POLI06 | Review and reorganize "Other" asset analysis files by Debtor and vendor and consolidate support schedules | 1.50 | $562.50 |
| MRT | 4/22/2025 | POLI06 | Review of M Bilenkis response and claim vs accounts receivable | 0.20 | $129.00 |
| MRT | 4/22/2025 | POLI06 | Review and challenge accounts receivable responses and analysis by entity | 1.60 | $1,032.00 |
| MRT | 4/22/2025 | POLI06 | Review status of potential asset recoveries | 0.20 | $129.00 |
| JJR | 4/23/2025 | POLI06 | Review and analysis of bank statement inventory for BOA requests | 0.70 | $304.50 |
| JJR | 4/23/2025 | POLI06 | Call with C. Robinson regarding outstanding bank statements and BOA calculations | 0.20 | $87.00 |
| VLC | 4/23/2025 | POLI06 | Continued review and reorganization of 'Other' asset analysis files, including updating folder structure and supporting documents | 0.40 | $150.00 |
| JJR | 4/24/2025 | POLI06 | Analysis of accounts receivable responses and payment details from customers | 0.70 | $304.50 |
| MRT | 4/24/2025 | POLI06 | Review status of accounts receivable analysis | 0.50 | $322.50 |
| JJR | 4/25/2025 | POLI06 | Revision and update of BOA reporting as of 4.15.25 | 1.00 | $435.00 |
| JLT | 4/25/2025 | POLI06 | Revision of disbursement details and support for additional bank statements and transfer details | 3.10 | $837.00 |
| MRT | 4/25/2025 | POLI06 | Review and analysis of NYSERDA accounts receivable response and Debtor payments | 0.60 | $387.00 |
| MRT | 4/25/2025 | POLI06 | Review and comment on Peyton initial disclsoures | 0.30 | $193.50 |
| MRT | 4/25/2025 | POLI06 | Telephone conference with J. Reynolds regarding NYSERDA response and information | 0.20 | $129.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 4/25/2025 | POLI06 | Review of BOA reporting updates | 0.30 | $193.50 |
| JJR | 4/25/2025 | POLI06 | Call with M. Tomlin regarding response from NYSERDA and outstanding issues | 0.20 | $87.00 |
| JJR | 4/28/2025 | POLI06 | Analysis of accounts receivable responses and details from Barnard College and Chestnut Holdings | 0.80 | $348.00 |
| JJR | 4/29/2025 | POLI06 | Call with P Daly regarding insurance audit requests | 0.20 | $87.00 |
| MRT | 4/29/2025 | POLI06 | Review of accounts receivable responses and preliminary evaluation | 0.30 | $193.50 |
| MRT | 4/29/2025 | POLI06 | Review of issues with insurance audit | 0.10 | $64.50 |
| MRT | 4/29/2025 | POLI06 | Review of additional accounts receivable responses and assess analysis needed | 0.30 | $193.50 |
| JJR | 4/30/2025 | POLI06 | Examination of C. Townsend emails regarding accounts receivable invoices and agreements | 1.90 | $826.50 |
| JJR | 4/30/2025 | POLI06 | Call with C Cooper regarding NY SERDA open accounts receivable | 0.30 | $130.50 |
| JJR | 4/30/2025 | POLI06 | Call with C. Robinson regarding status of Debtor electronic record access | 0.40 | $174.00 |
| MRT | 4/30/2025 | POLI06 | Review of various accounts receivable demand responses | 0.20 | $129.00 |
| JJR | 5/2/2025 | POLI06 | Update schedule of accounts receivable regarding collection details and settled customers | 0.50 | $217.50 |
| JJR | 5/5/2025 | POLI06 | Examination of open accounts receivable responses and update schedule | 0.60 | $261.00 |
| MRT | 5/5/2025 | POLI06 | Correspondence with JMI Management regarding demand inquiry | 0.10 | $64.50 |
| JLT | 5/9/2025 | POLI06 | Revision of BOA calculation and support for lenders | 0.40 | $108.00 |
| MRT | 5/9/2025 | POLI06 | Review status of excess funds for BOA | 0.20 | $129.00 |
| VLC | 5/12/2025 | POLI06 | Prepare detailed client transition summary, including status updates, file locations, and next steps | 0.50 | $187.50 |
| JJR | 5/12/2025 | POLI06 | Update of BOA reporting as of April 2025 | 0.80 | $348.00 |
| JJR | 5/12/2025 | POLI06 | Correspondence with C. Robinson and review status of Netsuite access | 0.50 | $217.50 |
| MRT | 5/12/2025 | POLI06 | Review and comment BOA reporting | 0.20 | $129.00 |
| MRT | 5/13/2025 | POLI06 | Review accounts receivable status and open issues | 0.40 | $258.00 |
| JLT | 5/16/2025 | POLI06 | Add new support to Benco folder and trace invoices | 0.20 | $54.00 |
| JJR | 5/16/2025 | POLI06 | Review of Benco response details | 0.60 | $261.00 |
| MRT | 5/19/2025 | POLI06 | Telephone conference with Trustee and B. Sandler regarding case issues and status | 0.50 | $322.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 5/20/2025 | POLI06 | Review of Raben responses and evaluate same | 0.40 | $258.00 |
| MRT | 5/21/2025 | POLI06 | Met with Trustee regarding amount due BOA | 0.10 | $64.50 |
| MRT | 5/22/2025 | POLI06 | Review issues with NJ Court vs YF and civil case | 0.20 | $129.00 |
| JJR | 6/2/2025 | POLI06 | Attend to Netsuite access and outstanding reports | 0.80 | $348.00 |
| JJR | 6/2/2025 | POLI06 | Call with B. Sandler and P. Keane regarding case issues and records | 0.50 | $217.50 |
| JJR | 6/3/2025 | POLI06 | Analysis of outstanding Netsuite invoices | 0.70 | $304.50 |
| JJR | 6/5/2025 | POLI06 | Correspondence with BOA and Counsel regarding outstanding bank statements | 0.50 | $217.50 |
| JJR | 6/5/2025 | POLI06 | Revision and update of accounts receivable analysis | 0.90 | $391.50 |
| JJR | 6/5/2025 | POLI06 | Review of Benco accounts receivable response and settlement offer | 0.70 | $304.50 |
| JJR | 6/5/2025 | POLI06 | Preliminary review of credit card chargebacks and VISA settlement details | 0.60 | $261.00 |
| JJR | 6/5/2025 | POLI06 | Review Netsuite invoice analysis regarding post-petition amounts and reconciliation | 1.20 | $522.00 |
| MRT | 6/5/2025 | POLI06 | Review and challenge accounts receivable update | 0.30 | $193.50 |
| MRT | 6/5/2025 | POLI06 | Attend to scheduling of BOA meeting | 0.10 | $64.50 |
| JJR | 6/6/2025 | POLI06 | Revision and update of BOA reporting including reserves and costs | 2.10 | $913.50 |
| JJR | 6/6/2025 | POLI06 | Meet with M. Tomlin regarding BOA reporting | 0.50 | $217.50 |
| JJR | 6/6/2025 | POLI06 | Call with M. Tomlin, J Emerson and J Esposito regarding BOA reporting as of 4/30/25 | 0.40 | $174.00 |
| JJR | 6/6/2025 | POLI06 | Attend to Netsuite outstanding invoices and post-petition charges | 0.60 | $261.00 |
| JLT | 6/6/2025 | POLI06 | Review of collection details and prepare summary of accounts receivable collections and proper Debtor classification | 2.00 | $540.00 |
| MRT | 6/6/2025 | POLI06 | Met with J. Reynolds regarding BOA reporting issues | 0.50 | $322.50 |
| MRT | 6/6/2025 | POLI06 | Telephone conference with J. Reynolds, J Esposito and J Erickson regarding 4/30 status | 0.40 | $258.00 |
| JJR | 6/9/2025 | POLI06 | Call with K Quinn regarding outstanding Netsuite invoices | 0.40 | $174.00 |
| JJR | 6/9/2025 | POLI06 | Review of outstanding Netsuite invoices | 0.80 | $348.00 |
| JJR | 6/9/2025 | POLI06 | Analysis and review of accounts receivable summaries | 0.90 | $391.50 |
| JJR | 6/10/2025 | POLI06 | Call with Netsuite regarding access issues | 0.40 | $174.00 |
| JJR | 6/10/2025 | POLI06 | Attend to Netsuite accounts receivable invoice compilation | 1.80 | $783.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|----- |-------|
| AFA | 6/10/2025 | POLI06 | Review 1 Stop Debtor exhibits and schedule | 0.50 | $142.50 |
| AFA | 6/10/2025 | POLI06 | Review accounting software for invoice procurement | 0.40 | $114.00 |
| AFA | 6/10/2025 | POLI06 | Review and gather invoices for Direct Supplies Warehouse | 1.50 | $427.50 |
| AFA | 6/10/2025 | POLI06 | Continue gathering invoices regarding: Direct Supplies Warehouse | 0.70 | $199.50 |
| AFA | 6/11/2025 | POLI06 | Revise and review accounts receivable invoice schedule and detail | 0.70 | $199.50 |
| AFA | 6/11/2025 | POLI06 | Review additional payee invoice requests | 0.30 | $85.50 |
| AFA | 6/11/2025 | POLI06 | Review exhibit invoices regarding: SD Builders and Construction LLC | 0.20 | $57.00 |
| AFA | 6/11/2025 | POLI06 | Review and gather exhibit invoices regarding: SD Builders and Construction LLC | 1.60 | $456.00 |
| AFA | 6/11/2025 | POLI06 | Revise and update accounts receivable invoice schedule | 0.40 | $114.00 |
| AFA | 6/11/2025 | POLI06 | Review customer invoice status notes and detail | 0.50 | $142.50 |
| AFA | 6/11/2025 | POLI06 | Review accounting software invoice support and customer data | 0.40 | $114.00 |
| AFA | 6/11/2025 | POLI06 | Review invoice exhibit regarding: Harkins Builders, Inc. | 0.30 | $85.50 |
| AFA | 6/11/2025 | POLI06 | Continue gathering of customer invoice for invoice requests | 2.10 | $598.50 |
| JJR | 6/12/2025 | POLI06 | Draft email to Direct Supplies regarding outstanding invoices and payment records | 0.10 | $43.50 |
| JJR | 6/12/2025 | POLI06 | Challenge and review response details from Direct Supplies | 0.70 | $304.50 |
| AFA | 6/12/2025 | POLI06 | Review 1 Stop Electronics schedule and detail | 0.60 | $171.00 |
| AFA | 6/12/2025 | POLI06 | Review exhibit and invoices regarding: Certified General Contractors | 0.40 | $114.00 |
| AFA | 6/12/2025 | POLI06 | Review and gather invoices regarding: Certified General Contractors | 1.20 | $342.00 |
| AFA | 6/12/2025 | POLI06 | Revise and review invoice schedule and status | 0.40 | $114.00 |
| AFA | 6/12/2025 | POLI06 | Review customer invoice details and support | 0.80 | $228.00 |
| AFA | 6/12/2025 | POLI06 | Continue gathering of customer invoices and shipping support | 1.80 | $513.00 |
| AFA | 6/12/2025 | POLI06 | Revise and update accounts receivable invoice status | 0.50 | $142.50 |
| AFA | 6/13/2025 | POLI06 | Review 1 Stop invoice schedule and tracker | 0.50 | $142.50 |
| AFA | 6/13/2025 | POLI06 | Review AAD Constructions Corp. invoice demand | 0.20 | $57.00 |
| AFA | 6/13/2025 | POLI06 | Gather and review invoices from accounting software regarding: AAD Construction Corp. | 0.80 | $228.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| AFA | 6/13/2025 | POLI06 | Revise and update invoice accounts receivable invoice schedule | 0.10 | $28.50 |
| AFA | 6/13/2025 | POLI06 | Review BG Realty invoice demand | 0.20 | $57.00 |
| AFA | 6/13/2025 | POLI06 | Gather and review invoices and support regarding: BG Realty | 1.10 | $313.50 |
| AFA | 6/13/2025 | POLI06 | Review and update invoice detail and notes | 0.20 | $57.00 |
| AFA | 6/13/2025 | POLI06 | Review Brinkmann Constructors invoice demand | 0.20 | $57.00 |
| AFA | 6/13/2025 | POLI06 | Gather and review invoices and detail regarding: Brinkmann Constructors | 1.30 | $370.50 |
| AFA | 6/13/2025 | POLI06 | Update and review invoice detail | 0.20 | $57.00 |
| AFA | 6/13/2025 | POLI06 | Review Chatam Realty invoice demand | 0.20 | $57.00 |
| AFA | 6/13/2025 | POLI06 | Gather and review invoices and shipping detail | 0.80 | $228.00 |
| AFA | 6/13/2025 | POLI06 | Continue revisions to accounts receivable invoice schedule and additional notes | 0.30 | $85.50 |
| AFA | 6/13/2025 | POLI06 | Review Hampshire Properties, LLC invoice demand | 0.20 | $57.00 |
| AFA | 6/13/2025 | POLI06 | Gather and review accounts receivable invoices and supporting detail | 1.00 | $285.00 |
| AFA | 6/13/2025 | POLI06 | Revise and review accounts receivable invoice schedule and customer notes | 0.40 | $114.00 |
| JJR | 6/16/2025 | POLI06 | Prepare BOA reporting as of May 2025 for sharing agreement with lender | 1.60 | $696.00 |
| JJR | 6/16/2025 | POLI06 | Revision and update of BOA reporting | 0.60 | $261.00 |
| JJR | 6/16/2025 | POLI06 | Attend to preservation of accounts receivable invoices from Netsuite platform | 1.30 | $565.50 |
| JJR | 6/16/2025 | POLI06 | Update of accounts receivable analysis regarding outstanding invoice copies and responses from customers | 0.60 | $261.00 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: 1 North Carey Street LLC | 0.40 | $114.00 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: 1 Oak Contracting | 0.50 | $142.50 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: 57 West | 0.60 | $171.00 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: A-1 Appliances | 0.60 | $171.00 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: Affect Build LLC | 0.80 | $228.00 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: Beitel Corp | 0.60 | $171.00 |
| AFA | 6/16/2025 | POLI06 | Revise and review 1 Stop accounts receivable analysis | 0.30 | $85.50 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: Bozzuto Management Company | 1.00 | $285.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: Budget Sales | 0.60 | $171.00 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: Capstone Building Corporation | 0.90 | $256.50 |
| AFA | 6/16/2025 | POLI06 | Continue revisions and review of accounts receivable invoice analysis | 0.60 | $171.00 |
| AFA | 6/16/2025 | POLI06 | Gather and review invoices regarding: Center for Family Support | 0.30 | $85.50 |
| MRT | 6/16/2025 | POLI06 | Review and challenge BOA reporting analysis and summary | 0.50 | $322.50 |
| JJR | 6/16/2025 | POLI06 | Meet with M. Tomlin regarding BOA updates and calculations | 0.20 | $87.00 |
| JJR | 6/17/2025 | POLI06 | Correspondence with numerous accounts receivable customers regarding invoice copies and response details | 0.80 | $348.00 |
| JLT | 6/17/2025 | POLI06 | Verify accounts receivable collection details and Debtor entities | 1.80 | $486.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: Columbus Management LLC | 1.20 | $342.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: Computer Add-Ons Inc. | 0.40 | $114.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: Douglas Development Corporation | 0.80 | $228.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: Duke Properties | 0.40 | $114.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: Eli Ghaleb | 0.40 | $114.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: EmpireCore | 1.60 | $456.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: F&A Woodland Associates | 0.50 | $142.50 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: Finklestein Timberger East Real Estate | 0.80 | $228.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: First Service Residential | 1.00 | $285.00 |
| AFA | 6/17/2025 | POLI06 | Gather and review invoices regarding: Gatsby Enterprises, LLC | 0.50 | $142.50 |
| MRT | 6/17/2025 | POLI06 | Review and analysis of invoices for accounts receivable analysis | 1.10 | $709.50 |
| JJR | 6/18/2025 | POLI06 | Continued review and analysis of accounts receivable invoices for open customers | 1.70 | $739.50 |
| AFA | 6/18/2025 | POLI06 | Continue review of 1 Stop Accounts receivable invoice schedule | 0.50 | $142.50 |
| AFA | 6/18/2025 | POLI06 | Review and gather invoices regarding: General Services Administration | 0.70 | $199.50 |
| AFA | 6/18/2025 | POLI06 | Review and gather invoices regarding: Gilbane Building Company | 1.00 | $285.00 |
| AFA | 6/18/2025 | POLI06 | Review and gather invoices regarding: GM Enterprise Corp | 0.80 | $228.00 |
| AFA | 6/18/2025 | POLI06 | Review and gather invoices regarding: Grenadier Realty Corp. | 0.60 | $171.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 6/18/2025 | POLI06 | Review and gather invoices regarding: Grenadier Realty Corp. | 0.60 | $171.00 |
| AFA | 6/18/2025 | POLI06 | Review and update accounts receivable invoice schedule | 0.50 | $142.50 |
| AFA | 6/18/2025 | POLI06 | Gather and view invoices regarding: Greystar | 0.60 | $171.00 |
| AFA | 6/18/2025 | POLI06 | Gather and view invoices regarding: Haddonfield Holdings 2015 LLC | 1.50 | $427.50 |
| JJR | 6/19/2025 | POLI06 | Analysis of accounts receivable responses and provide invoice copies to customers | 0.90 | $391.50 |
| AFA | 6/19/2025 | POLI06 | Review 1 Stop accounts receivable invoice analysis | 0.40 | $114.00 |
| AFA | 6/19/2025 | POLI06 | Review 1 Stop accounts receivable invoice analysis | 0.40 | $114.00 |
| AFA | 6/19/2025 | POLI06 | Analyze and review customer invoices regarding: Hampton Management | 1.60 | $456.00 |
| AFA | 6/19/2025 | POLI06 | Analyze and review customer invoices regarding: Highbridge HDFC | 0.80 | $228.00 |
| AFA | 6/19/2025 | POLI06 | Analyze and review customer invoices regarding: Hope Appliance Corp | 1.20 | $342.00 |
| AFA | 6/19/2025 | POLI06 | Revise accounts receivable invoice schedule and analysis | 0.40 | $114.00 |
| AFA | 6/19/2025 | POLI06 | Gather and review customer invoices regarding: Hueber Breuer Construction Company Inc. | 1.80 | $513.00 |
| AFA | 6/19/2025 | POLI06 | Gather and review customer invoices regarding: Igor Nestor | 0.80 | $228.00 |
| JLT | 6/20/2025 | POLI06 | Prepare second demand exhibits for Superior Deals | 1.50 | $405.00 |
| JLT | 6/20/2025 | POLI06 | Prepare second demand exhibits for 1 Stop | 3.20 | $864.00 |
| JJR | 6/20/2025 | POLI06 | Review and verify 2nd accounts receivable demands | 2.60 | $1,131.00 |
| AFA | 6/20/2025 | POLI06 | Gather and review customer invoices regarding: JRM Construction | 0.60 | $171.00 |
| AFA | 6/20/2025 | POLI06 | Gather and review customer invoices regarding: JWRealty | 0.50 | $142.50 |
| AFA | 6/20/2025 | POLI06 | Revise and review 1 Stop customer analysis and schedule | 0.60 | $171.00 |
| AFA | 6/20/2025 | POLI06 | Review accounting software for additional customer information and support | 0.80 | $228.00 |
| AFA | 6/20/2025 | POLI06 | Gather and review invoices regarding: Luma Construction | 0.90 | $256.50 |
| AFA | 6/20/2025 | POLI06 | Gather and review invoices regarding: Manganaro Northeast | 0.80 | $228.00 |
| AFA | 6/20/2025 | POLI06 | Gather and review invoices regarding: MMB Contractors | 1.20 | $342.00 |
| AFA | 6/20/2025 | POLI06 | Gather and review invoices regarding: MRS Management | 0.90 | $256.50 |
| AFA | 6/20/2025 | POLI06 | Gather and review invoices regarding: NGC Group, Inc. | 1.10 | $313.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 6/20/2025 | POLI06 | Gather and review invoices regarding: Metropolitan Property | 1.00 | $285.00 |
| AOR | 6/23/2025 | POLI06 | Compilation of Bank Statements and Support for 1 Stop Electronics Center Inc | 1.50 | $405.00 |
| JJR | 6/23/2025 | POLI06 | Review and analysis of bank statements provided by BOA | 0.80 | $348.00 |
| JLT | 6/23/2025 | POLI06 | Organize 2nd demands and update customer folders | 2.50 | $675.00 |
| AFA | 6/23/2025 | POLI06 | Review invoices analysis and schedule for customers | 0.50 | $142.50 |
| AFA | 6/23/2025 | POLI06 | Gather and review accounts receivable invoices regarding: NYC Department of Education | 2.20 | $627.00 |
| AFA | 6/23/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Offerpad | 1.10 | $313.50 |
| AFA | 6/23/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Office Images Inc | 1.30 | $370.50 |
| AFA | 6/23/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Olive Tree Management | 1.20 | $342.00 |
| AFA | 6/23/2025 | POLI06 | Revise and review accounts receivable invoice schedule and analysis | 0.40 | $114.00 |
| AFA | 6/23/2025 | POLI06 | Review accounting software for additional customer detail | 0.90 | $256.50 |
| MRT | 6/23/2025 | POLI06 | Review responses and issues to accounts receivable inquiries | 0.50 | $322.50 |
| MRT | 6/23/2025 | POLI06 | Review of bank information for BOA | 0.10 | $64.50 |
| MRT | 6/23/2025 | POLI06 | Review of banking support from BOA and planning of analysis | 0.70 | $451.50 |
| MRT | 6/23/2025 | POLI06 | Review and reconciliation of insurance carrier, administrative claim and amounts subject to agreement | 0.50 | $322.50 |
| JJR | 6/24/2025 | POLI06 | Revise and update of BOA reporting for lenders | 0.80 | $348.00 |
| JJR | 6/24/2025 | POLI06 | Analysis and review of supporting documents from Benco | 0.80 | $348.00 |
| JJR | 6/24/2025 | POLI06 | Draft email to BOA regarding bank reporting updates | 0.10 | $43.50 |
| JLT | 6/24/2025 | POLI06 | Trace customers who were paid in full and provide bank statement support and summary to verify | 2.30 | $621.00 |
| AFA | 6/24/2025 | POLI06 | Review customer invoice amounts and demands | 0.80 | $228.00 |
| AFA | 6/24/2025 | POLI06 | Review accounting software for deposit files | 0.50 | $142.50 |
| AFA | 6/24/2025 | POLI06 | Review accounting software for customer shipping detail | 0.70 | $199.50 |
| AFA | 6/24/2025 | POLI06 | Gather and review accounts receivable invoices regarding: One 70 Group | 0.80 | $228.00 |
| AFA | 6/24/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Otto Herrman | 0.60 | $171.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 6/24/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Pelican Management | 0.90 | $256.50 |
| AFA | 6/24/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Phoenix Appliance | 0.60 | $171.00 |
| AFA | 6/24/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Pinnacle City Living | 0.80 | $228.00 |
| AFA | 6/24/2025 | POLI06 | Gather and review accounts receivable invoices regarding: PKV | 1.10 | $313.50 |
| AFA | 6/24/2025 | POLI06 | Update and review accounts receivable customer schedule and analysis | 0.40 | $114.00 |
| MRT | 6/24/2025 | POLI06 | Discuss insurance administrative claim with J. Reynolds | 0.20 | $129.00 |
| MRT | 6/24/2025 | POLI06 | Met with Trustee regarding issues with insurance and administrative claim | 0.30 | $193.50 |
| MRT | 6/24/2025 | POLI06 | Review and challenge analysis of BOA reporting and reconciliation | 0.50 | $322.50 |
| MRT | 6/24/2025 | POLI06 | Discuss revisions to BOA reporting with J. Reynolds | 0.20 | $129.00 |
| JJR | 6/24/2025 | POLI06 | Meetings with M. Tomlin regarding insurance claim and BOA calculations | 0.40 | $174.00 |
| AFA | 6/25/2025 | POLI06 | Continue review of accounts receivable customer invoice analysis | 0.60 | $171.00 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Prime Cabinetree | 0.80 | $228.00 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Project Renewal | 0.70 | $199.50 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: ProudLiving Companies | 1.10 | $313.50 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Roth & Cohen Realty | 0.50 | $142.50 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: RS Integrated Supply US Inc | 1.10 | $313.50 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Rudin Management Co | 0.90 | $256.50 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Russo Development | 0.70 | $199.50 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: S & H Realty | 0.50 | $142.50 |
| AFA | 6/25/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Sackman Enterprises, Inc. | 0.70 | $199.50 |
| MRT | 6/25/2025 | POLI06 | Review and evaluate responses for Hamel and Algin accounts receivable demands | 0.50 | $322.50 |
| MRT | 6/25/2025 | POLI06 | Review of M&L Milevoi Mgmt accounts receivable response | 0.10 | $64.50 |
| MRT | 6/25/2025 | POLI06 | Telephone conference with Trustee regarding vehicles and status | 0.20 | $129.00 |
| JJR | 6/26/2025 | POLI06 | Call with B. Sandler, P. Keane and M. Tomlin regarding asset sale planning | 0.50 | $217.50 |
| JJR | 6/26/2025 | POLI06 | Review of Netsuite regarding accounts receivable receivable details and shipping details | 1.10 | $478.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JLT | 6/26/2025 | POLI06 | Trace payments to bank statements made by customers | 1.60 | $432.00 |
| JLT | 6/26/2025 | POLI06 | Trace payments made by Hamel Builders | 0.30 | $81.00 |
| AFA | 6/26/2025 | POLI06 | Examine and review accounts receivable customer detail and notes | 0.50 | $142.50 |
| AFA | 6/26/2025 | POLI06 | Review accounting software for additional customer detail | 0.70 | $199.50 |
| AFA | 6/26/2025 | POLI06 | Examine and revise customer accounts receivable notes | 0.40 | $114.00 |
| AFA | 6/26/2025 | POLI06 | Review customer accounts receivable invoices regarding: Sally Attar | 0.50 | $142.50 |
| AFA | 6/26/2025 | POLI06 | Review customer accounts receivable invoices regarding: Salvio Randazzo | 0.80 | $228.00 |
| AFA | 6/26/2025 | POLI06 | Review customer accounts receivable invoices regarding: Sebastiano Alighieri | 0.70 | $199.50 |
| AFA | 6/26/2025 | POLI06 | Review customer accounts receivable invoices regarding: Shamco Management | 1.50 | $427.50 |
| AFA | 6/26/2025 | POLI06 | Review customer accounts receivable invoices regarding: Shore Road Properties | 0.80 | $228.00 |
| AFA | 6/26/2025 | POLI06 | Review customer accounts receivable invoices regarding: Spring Leasing & Management LLC | 0.90 | $256.50 |
| MRT | 6/26/2025 | POLI06 | Telephone conference with counsel and J. Reynolds regarding planning for vehicle sale | 0.50 | $322.50 |
| MRT | 6/26/2025 | POLI06 | Review of accounts receivable responses and defenses raised | 0.60 | $387.00 |
| JJR | 6/27/2025 | POLI06 | Review and analysis of accounts receivable response for L Riso & Sons | 0.60 | $261.00 |
| JJR | 6/27/2025 | POLI06 | Analysis and verification of Heroku record preservation | 0.70 | $304.50 |
| JJR | 6/27/2025 | POLI06 | Analysis and review of accounts receivable responses for Nicole Safely, CGC, Blvd. Mgmt, Safe Horizon and Caprice Electronics | 1.10 | $478.50 |
| JLT | 6/27/2025 | POLI06 | Attempt to trace accounts receivable payments from Paypal statements and support | 2.70 | $729.00 |
| AFA | 6/27/2025 | POLI06 | Examine and review accounts receivable invoice schedule and analysis | 0.40 | $114.00 |
| AFA | 6/27/2025 | POLI06 | Review accounting software for customer shipping detail | 0.60 | $171.00 |
| AFA | 6/27/2025 | POLI06 | Examine and review customer accounts receivable analysis | 0.50 | $142.50 |
| AFA | 6/27/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Summit Construction | 0.70 | $199.50 |
| AFA | 6/27/2025 | POLI06 | Gather and review accounts receivable invoices regarding: The Dermot Company | 1.10 | $313.50 |
| AFA | 6/27/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Midwood Management | 0.80 | $228.00 |
| AFA | 6/27/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Thurcon Properties | 0.60 | $171.00 |
| AFA | 6/27/2025 | POLI06 | Gather and review accounts receivable invoices regarding: US Army | 0.90 | $256.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AFA | 6/27/2025 | POLI06 | Gather and review accounts receivable invoices regarding: US Navy | 2.50 | $712.50 |
| MRT | 6/27/2025 | POLI06 | Review and evaluate open accounts receivable matters and assess reconciliation of variances | 2.40 | $1,548.00 |
| MRT | 6/27/2025 | POLI06 | Review and analysis of Briarwood defense and Amex payment | 0.50 | $322.50 |
| MRT | 6/27/2025 | POLI06 | Review and evaluate Greenberg Realty response | 0.10 | $64.50 |
| JJR | 6/30/2025 | POLI06 | Review and analysis of accounts receivable response details | 1.30 | $565.50 |
| JJR | 6/30/2025 | POLI06 | Search of Debtor records regarding shipping details and information for open receivables | 0.90 | $391.50 |
| AFA | 6/30/2025 | POLI06 | Review and analyze accounts receivable schedule and support | 0.50 | $142.50 |
| AFA | 6/30/2025 | POLI06 | Examine and review accounts receivable demand exhibit files | 0.40 | $114.00 |
| AFA | 6/30/2025 | POLI06 | Organize and revise accounts receivable customer files and support | 0.60 | $171.00 |
| AFA | 6/30/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Solex construction | 1.60 | $456.00 |
| AFA | 6/30/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Sordoni Construction | 0.80 | $228.00 |
| AFA | 6/30/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Source Blue | 1.80 | $513.00 |
| AFA | 6/30/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Thomas Maria | 0.30 | $85.50 |
| AFA | 6/30/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Trident Developers | 0.40 | $114.00 |
| AFA | 6/30/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Tri-Hill Management | 0.20 | $57.00 |
| AFA | 6/30/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Turner Construction | 1.00 | $285.00 |
| MRT | 6/30/2025 | POLI06 | Review responses for S Weisfeld and F Inzerillo accounts receivable | 0.20 | $129.00 |
| MRT | 6/30/2025 | POLI06 | Review of responses for Sackman and ETCG accounts receivable | 0.30 | $193.50 |
| MRT | 6/30/2025 | POLI06 | Review status of vehicle auction | 0.10 | $64.50 |
| LEM | 7/1/2025 | POLI06 | Meeting with M. Tomlin and J. Reynolds regarding case background and review of case records | 0.90 | $306.00 |
| LEM | 7/1/2025 | POLI06 | Reviewed Franklenstein Timberger invoices received by email and verified amounts. | 0.60 | $204.00 |
| LEM | 7/1/2025 | POLI06 | Investigated Bondy invoice reported as a quote and reviewed supporting details to confirm its classification. | 0.90 | $306.00 |
| LEM | 7/1/2025 | POLI06 | Reviewed Frankelstein Timberger invoices and cross-checked check references in NetSuite to confirm payment details and accuracy. | 0.70 | $238.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| LEM | 7/1/2025 | POLI06 | Prepared Excel file documenting all undistinguishable Polished entries and organized data for further review and clarification | 1.40 | $476.00 |
| LEM | 7/1/2025 | POLI06 | Met with J. Reynolds to review spreadsheets pulled from NetSuite for Polished and discuss key data points and next steps for analysis. | 0.40 | $136.00 |
| LEM | 7/1/2025 | POLI06 | Review and analysis of case details and support | 0.80 | $272.00 |
| JJR | 7/1/2025 | POLI06 | Analysis of Netsuite reporting details regarding Dummy Invoices and outstanding support | 1.30 | $565.50 |
| JJR | 7/1/2025 | POLI06 | Meet with L Martin regarding outstanding invoice issues | 0.20 | $87.00 |
| JJR | 7/1/2025 | POLI06 | Correspondence with Harkins Builders regarding release and settlement | 0.30 | $130.50 |
| JJR | 7/1/2025 | POLI06 | Analysis and review of response details from Chestnut Holdings | 0.40 | $174.00 |
| JJR | 7/1/2025 | POLI06 | Meet with L Martin regarding Netsuite records and accounts receivable details | 0.40 | $174.00 |
| JJR | 7/1/2025 | POLI06 | Meet with M. Tomlin and L Martin regarding accounts receivable issues | 0.30 | $130.50 |
| JJR | 7/1/2025 | POLI06 | Call with M. Tomlin and BOA regarding updated lender reporting | 0.40 | $174.00 |
| JJR | 7/1/2025 | POLI06 | Review of open accounts receivable responses and issues with invoices and payments | 1.10 | $478.50 |
| JLT | 7/1/2025 | POLI06 | Organize returned letters for 1 Stop and Superior Deals | 0.30 | $81.00 |
| JLT | 7/1/2025 | POLI06 | Search for invoice information for Chestnut Holdings | 0.60 | $162.00 |
| AFA | 7/1/2025 | POLI06 | Gather and review accounts receivable invoices regarding: U.S. Embassy - Riyadh | 0.50 | $142.50 |
| AFA | 7/1/2025 | POLI06 | Gather and review accounts receivable invoices regarding: U.S. Dept of State | 0.40 | $114.00 |
| AFA | 7/1/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Ultimate Care Assisted Living Management, LLC | 0.50 | $142.50 |
| AFA | 7/1/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Warrantech Consumer Products Services | 0.60 | $171.00 |
| AFA | 7/1/2025 | POLI06 | Gather and review accounts receivable invoices regarding: Wonder Works Construction Corp | 2.20 | $627.00 |
| MRT | 7/1/2025 | POLI06 | Met with J. Reynolds and L. Martin regarding accounts receivable and analysis | 0.40 | $258.00 |
| MRT | 7/1/2025 | POLI06 | Review of responses from FTERE and Bonley and preliminary analysis | 0.50 | $322.50 |
| MRT | 7/1/2025 | POLI06 | Review of collateral and reporting with J. Reynolds in preparation of call | 0.30 | $193.50 |
| MRT | 7/1/2025 | POLI06 | Telephone conference with J Emerson, J Esposito and J. Reynolds regarding status of colalteral | 0.40 | $258.00 |
| JJR | 7/1/2025 | POLI06 | Review of BOA reporting with M. Tomlin prior to call with lender | 0.30 | $130.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| LEM | 7/2/2025 | POLI06 | Download and organize all of A-1 Appliances invoices within 1 Stop | 1.40 | $476.00 |
| LEM | 7/2/2025 | POLI06 | Download and organize all of Bozzuto Management Co's invoices through 1 Stop Electronic Center Inc. | 1.10 | $374.00 |
| LEM | 7/2/2025 | POLI06 | Download and organize all of Beitel Corp's invoices with 1 Stop Electronic Center | 0.90 | $306.00 |
| LEM | 7/2/2025 | POLI06 | Download and organize all of Beitel Corp's invoices with 1 Stop Electronic Center | 0.80 | $272.00 |
| LEM | 7/2/2025 | POLI06 | Download and organize all of Atlas' invoices with 1 Stop Electronic Center | 0.50 | $170.00 |
| LEM | 7/2/2025 | POLI06 | Download and organize all of Affect Build's invoices with 1 Stop Electronics Center | 0.90 | $306.00 |
| LEM | 7/2/2025 | POLI06 | Download and organized the first 41 of Budget Sales' invoices with 1 Stop Electronics Center | 1.00 | $340.00 |
| LEM | 7/2/2025 | POLI06 | Download, analyzed and organized Capstone Building Corp's invoices with 1 Stop Electronics Center | 0.70 | $238.00 |
| LEM | 7/2/2025 | POLI06 | Download, analyzed and organized Center for Family Support's invoices with 1 Stop Electronics Center | 0.90 | $306.00 |
| JLT | 7/2/2025 | POLI06 | Prepare folders for traced accounts receivable payments for review | 2.30 | $621.00 |
| JJR | 7/2/2025 | POLI06 | Meet with L Martin regarding accounts receivable invoice issues | 0.30 | $130.50 |
| JJR | 7/2/2025 | POLI06 | Analysis and review of open accounts receivable invoices and dummy invoices | 1.80 | $783.00 |
| LEM | 7/2/2025 | POLI06 | Review of correspondence emails from customers | 0.90 | $306.00 |
| LEM | 7/2/2025 | POLI06 | Analysis of Debtor Netsuite platform and accounting records | 0.70 | $238.00 |
| MRT | 7/2/2025 | POLI06 | Review and assess information needed for responses of Gribetz and Velez | 0.30 | $193.50 |
| LEM | 7/2/2025 | POLI06 | Meet with J. Reynolds regarding outstanding invoices and support | 0.30 | $102.00 |
| LEM | 7/3/2025 | POLI06 | Download, analyzed and organized Columbus Management's invoices with 1 Stop Electronics Center | 1.20 | $408.00 |
| LEM | 7/3/2025 | POLI06 | Download, analyzed and organized Douglas Development's invoices with 1 Stop Electronics Center | 1.20 | $408.00 |
| LEM | 7/3/2025 | POLI06 | Download, analyzed and organized Duke Properties' invoices with 1 Stop Electronics Center | 0.40 | $136.00 |
| LEM | 7/3/2025 | POLI06 | Download, analyzed and organized Eli Ghaleb invoice with 1 Stop Electronics Center | 0.40 | $136.00 |
| LEM | 7/3/2025 | POLI06 | Download, analyzed and organized EmpireCore's invoices with 1 Stop Electronics Center | 1.30 | $442.00 |
| JLT | 7/3/2025 | POLI06 | Prepare listing of customers and status updates for invoice requests and shipment details | 1.90 | $513.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JLT | 7/3/2025 | POLI06 | Attempt to trace M & L Milevoi payment to bank statements | 0.60 | $162.00 |
| JLT | 7/3/2025 | POLI06 | Trace partial payments made by Field Stone Properties | 0.70 | $189.00 |
| JJR | 7/3/2025 | POLI06 | Analysis and review of open accounts receivable issues including outstanding invoice records | 1.20 | $522.00 |
| LEM | 7/7/2025 | POLI06 | Gather invoices copies and details for F&A Woodland Associates | 1.80 | $612.00 |
| LEM | 7/7/2025 | POLI06 | Compilation of accounts receivable invoice registers and details regarding identification of Dummy Invoices | 1.30 | $442.00 |
| LEM | 7/7/2025 | POLI06 | Analysis of Netsuite details including invoice copies, shipment records and other related information | 1.40 | $476.00 |
| LEM | 7/7/2025 | POLI06 | Meet with J. Reynolds regarding outstanding accounts receivable issues | 0.50 | $170.00 |
| LEM | 7/7/2025 | POLI06 | Spoke with M. Tomlin about Polished accounts receivable and progress | 0.30 | $102.00 |
| JJR | 7/7/2025 | POLI06 | Review and analysis of accounts receivable deposit details for open accounts receivable | 1.10 | $478.50 |
| JJR | 7/7/2025 | POLI06 | Analyze invoices and response details from Mel Management | 0.70 | $304.50 |
| JJR | 7/7/2025 | POLI06 | Update and revision of accounts receivable analysis | 0.90 | $391.50 |
| JLT | 7/7/2025 | POLI06 | Attempt to trace payments made by Field Stone Properties | 0.80 | $216.00 |
| JLT | 7/7/2025 | POLI06 | Trace payments on January to bank statements | 0.50 | $135.00 |
| MRT | 7/7/2025 | POLI06 | Review of Bajraktari accounts receivable responses | 0.10 | $64.50 |
| MRT | 7/7/2025 | POLI06 | Review status of accounts receivable pursuit and current issues | 0.50 | $322.50 |
| MRT | 7/7/2025 | POLI06 | Review of accounts receivable planning with L. Martin | 0.30 | $193.50 |
| JJR | 7/7/2025 | POLI06 | Meet with L. Martin regarding accounts receivable issues and support | 0.50 | $217.50 |
| LEM | 7/8/2025 | POLI06 | Updated spreadsheet of invoices recorded as "Dummy Items" and the outstanding receivables | 1.30 | $442.00 |
| LEM | 7/8/2025 | POLI06 | Reconciliation of Netsuite open accounts receivable and Debtor provided schedules | 1.30 | $442.00 |
| LEM | 7/8/2025 | POLI06 | Preliminary review of accounts receivable customer responses | 0.90 | $306.00 |
| LEM | 7/8/2025 | POLI06 | Meeting with M. Tomlin and J. Reynolds regarding accounts receivable planning and issues | 0.90 | $306.00 |
| LEM | 7/8/2025 | POLI06 | Review of accounts receivable analyses and support provided by Debtor | 1.20 | $408.00 |
| LEM | 7/8/2025 | POLI06 | Analysis of Netsuite details for open accounts receivable issues and outstanding invoice details | 2.10 | $714.00 |
| JJR | 7/8/2025 | POLI06 | Meet with M. Tomlin regarding Beam Living accounts receivable response | 0.20 | $87.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 7/8/2025 | POLI06 | Review and confirmation of Beam Living payment details | 0.60 | $261.00 |
| JJR | 7/8/2025 | POLI06 | Analysis of Netsuite details regarding open invoices and payments | 1.30 | $565.50 |
| JJR | 7/8/2025 | POLI06 | Meet with M. Tomlin and L Martin regarding open accounts receivable issues | 0.90 | $391.50 |
| JLT | 7/8/2025 | POLI06 | Analysis of banking activity and support for breakout of pre-encoded deposits for accounts receivable collection reconciliation | 3.20 | $864.00 |
| MRT | 7/8/2025 | POLI06 | Met with J. Reynolds and L. Martin regarding accounts receivable issues and planning reconciliation | 0.90 | $580.50 |
| MRT | 7/8/2025 | POLI06 | Met with J. Reynolds regarding accounts receivable issues and response for Beam | 0.20 | $129.00 |
| MRT | 7/8/2025 | POLI06 | Review of response from Trident Maritime | 0.20 | $129.00 |
| LEM | 7/9/2025 | POLI06 | Prepare listing of outstanding issues and details for accounts receivable customers | 1.50 | $510.00 |
| JJR | 7/9/2025 | POLI06 | Meet with J. Tomlin regarding open accounts receivable responses | 0.30 | $130.50 |
| JJR | 7/9/2025 | POLI06 | Meeting with L Martin regarding accounts receivable analyses of open invoices | 0.40 | $174.00 |
| JJR | 7/9/2025 | POLI06 | Analysis of Netsuite reporting details regarding payments and dummy invoices | 0.80 | $348.00 |
| LEM | 7/9/2025 | POLI06 | Analysis of Netsuite reporting details for open accounts receivable issues | 2.50 | $850.00 |
| LEM | 7/9/2025 | POLI06 | Review of outstanding issues and support for accounts receivable and meet with J. Reynolds | 0.40 | $136.00 |
| LEM | 7/9/2025 | POLI06 | Review of Netsuite report of accounts receivable including credits and adjustments | 1.20 | $408.00 |
| JLT | 7/9/2025 | POLI06 | Review of Netsuite accounts receivable details and reconcile to open balances | 1.30 | $351.00 |
| JLT | 7/9/2025 | POLI06 | Attempt to trace payments made by Quaker Group and make summary | 0.30 | $81.00 |
| JLT | 7/9/2025 | POLI06 | Attempt to trace payments made by Vericon Construction and make summary | 0.20 | $54.00 |
| JLT | 7/9/2025 | POLI06 | Review and verify payments made by Algin and make summary | 0.50 | $135.00 |
| JLT | 7/9/2025 | POLI06 | Review and verify payments made by Chestnut Holdings and prepare summary | 0.80 | $216.00 |
| MRT | 7/9/2025 | POLI06 | Review of Velez follow-up to accounts receivable outstanding | 0.10 | $64.50 |
| MRT | 7/9/2025 | POLI06 | Review of SEPTA accounts receivable response | 0.20 | $129.00 |
| MRT | 7/9/2025 | POLI06 | Review of update on invoice support | 0.20 | $129.00 |
| MRT | 7/9/2025 | POLI06 | Review of Tower Brokerage accounts receivable response | 0.20 | $129.00 |
| JLT | 7/9/2025 | POLI06 | Meet with J. Reynolds regarding accounts receivable response and details | 0.30 | $81.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| LEM | 7/10/2025 | POLI06 | Compilation and review of Netsuite accounts receivable details for accounts receivable reconciliation of payments | 3.10 | $1,054.00 |
| JJR | 7/10/2025 | POLI06 | Analysis and review of Omnibuild and Tower Broker response details | 0.80 | $348.00 |
| JJR | 7/10/2025 | POLI06 | Review of responses from Align, Vericon and Georgian Hall | 0.90 | $391.50 |
| JJR | 7/10/2025 | POLI06 | Analysis of details for A Velez Company and Chestnut Holding responses | 0.70 | $304.50 |
| JJR | 7/10/2025 | POLI06 | Review of open Benco invoices | 0.50 | $217.50 |
| JJR | 7/10/2025 | POLI06 | Compilation of supporting details and invoices for AAD Construction and Eckstrom responses | 0.90 | $391.50 |
| JJR | 7/10/2025 | POLI06 | Update and revision to accounts receivable details including dummy invoices and open amounts | 1.10 | $478.50 |
| LEM | 7/10/2025 | POLI06 | Review of Netsuite access and additional accounts receivable reports | 1.10 | $374.00 |
| LEM | 7/10/2025 | POLI06 | Preliminary review of bank statement analysis and records | 0.60 | $204.00 |
| LEM | 7/10/2025 | POLI06 | Update of accounts receivable analysis regarding additional details and support from Debtor records | 2.30 | $782.00 |
| MRT | 7/10/2025 | POLI06 | Review responses of Offerpad and Plaza Court | 0.30 | $193.50 |
| MRT | 7/10/2025 | POLI06 | Review responses of AEA accounts receivable | 0.20 | $129.00 |
| MRT | 7/10/2025 | POLI06 | Review of Latham response to accounts receivable | 0.20 | $129.00 |
| JLT | 7/11/2025 | POLI06 | Prepare schedule of disbursements and receipts from February 2024 - March 2024 | 3.10 | $837.00 |
| LEM | 7/11/2025 | POLI06 | Prepare analysis of discrepancies in open accounts receivable between Netsuite report and Debtor records | 2.60 | $884.00 |
| LEM | 7/11/2025 | POLI06 | Revision of accounts receivable discrepancy analysis | 1.50 | $510.00 |
| LEM | 7/11/2025 | POLI06 | Analyzed both US Army and US Navy accounts and their invoices across multiple subsidiaries | 1.60 | $544.00 |
| JJR | 7/11/2025 | POLI06 | Analysis and review of BOA reporting as of June 2025 | 0.90 | $391.50 |
| JJR | 7/11/2025 | POLI06 | Meet with J. Tomlin regarding BOA reporting as of June 2025 | 0.20 | $87.00 |
| MRT | 7/11/2025 | POLI06 | Review and challenge BOA collateral report | 0.30 | $193.50 |
| MRT | 7/11/2025 | POLI06 | Telephone conference with J. Reynolds regarding BOA summary | 0.10 | $64.50 |
| MRT | 7/11/2025 | POLI06 | Review of account activity and status for Trustee | 0.10 | $64.50 |
| JLT | 7/11/2025 | POLI06 | Meet with J. Reynolds regarding BOA calculations for lender | 0.20 | $54.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 7/11/2025 | POLI06 | Call with M. Tomlin regarding BOA reporting updates | 0.10 | $43.50 |
| JJR | 7/14/2025 | POLI06 | Correspondence with Trustee and Counsel regarding BOA reporting | 0.10 | $43.50 |
| JJR | 7/14/2025 | POLI06 | Analysis and review of Harkins Builders response and payment records | 0.90 | $391.50 |
| JJR | 7/14/2025 | POLI06 | Prepare listing of outstanding accounts receivable and customers for further review and invoice reconciliation | 1.20 | $522.00 |
| LEM | 7/14/2025 | POLI06 | Reconciled the values between Netsuite and previous A/R for customers A through G | 1.80 | $612.00 |
| LEM | 7/14/2025 | POLI06 | Reconciled the values between Netsuite and previous A/R for customers H-N | 1.60 | $544.00 |
| LEM | 7/14/2025 | POLI06 | Reconciled the values between Netsuite and previous A/R for customers O-U | 1.50 | $510.00 |
| LEM | 7/14/2025 | POLI06 | Reconciled the values between Netsuite and previous A/R for customers V-Z | 0.70 | $238.00 |
| LEM | 7/14/2025 | POLI06 | Challenge disbursement and receipt analysis | 0.70 | $238.00 |
| LEM | 7/14/2025 | POLI06 | Looked into unidentifiable payors from bank statements and tried to cross reference the payment value with the open A/R journals | 1.20 | $408.00 |
| LEM | 7/14/2025 | POLI06 | Looked into Bajraktari Realty customer account in response to email received requesting shipping information on outstanding balances | 0.80 | $272.00 |
| JLT | 7/14/2025 | POLI06 | Attempt to trace payments made by Offer pad and make folder | 0.30 | $81.00 |
| JLT | 7/14/2025 | POLI06 | Attempt to trace payments made by Plaza Construction and make folder | 0.90 | $243.00 |
| MRT | 7/14/2025 | POLI06 | Met with J. Reynolds regarding BOA repoorting | 0.10 | $64.50 |
| JJR | 7/14/2025 | POLI06 | Meet with M. Tomlin regarding BOA calculations | 0.10 | $43.50 |
| LEM | 7/15/2025 | POLI06 | Evaluated Bajraktari's open invoices following their claim that the invoices were fictitious. | 1.60 | $544.00 |
| LEM | 7/15/2025 | POLI06 | Downloaded and organized Bajrakari's open invoices and supporting documentation for purchases and searched for shipping information | 1.40 | $476.00 |
| JLT | 7/15/2025 | POLI06 | Prepare second demand for Trident Developers | 0.20 | $54.00 |
| MRT | 7/15/2025 | POLI06 | Review continued administrative claim and investigate and analysis of policy data and process information on premium vs claim | 1.10 | $709.50 |
| JJR | 7/16/2025 | POLI06 | Review and analysis of Benco open accounts receivable issues | 0.40 | $174.00 |
| JJR | 7/16/2025 | POLI06 | Search of Debtor Netsuite system regarding shipping information and delivery details | 0.80 | $348.00 |
| JLT | 7/16/2025 | POLI06 | Prepare folder and trace payment made by Watch Tower Bible | 0.50 | $135.00 |
| LEM | 7/16/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for First Service 1-15 | 0.50 | $170.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| LEM | 7/16/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for First Service 16-33 | 0.50 | $170.00 |
| LEM | 7/16/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Gatsby | 0.60 | $204.00 |
| LEM | 7/16/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for General Service | 0.60 | $204.00 |
| LEM | 7/16/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Georgian Hall | 0.20 | $68.00 |
| LEM | 7/16/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for GM Enterprise | 3.00 | $1,020.00 |
| LEM | 7/16/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Gilbane | 0.90 | $306.00 |
| MRT | 7/16/2025 | POLI06 | Preliminary review of correspondence and DMI administrative claim | 0.20 | $129.00 |
| MRT | 7/16/2025 | POLI06 | Review status of accounts receivable analysis | 0.50 | $322.50 |
| JJR | 7/17/2025 | POLI06 | Compilation and review of outstanding invoices for Pelican Mgmt | 0.60 | $261.00 |
| LEM | 7/17/2025 | POLI06 | Examined documents and the database for shipping information for  Supreme Management as well as open invoices. | 0.90 | $306.00 |
| LEM | 7/17/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Grenadier | 0.60 | $204.00 |
| LEM | 7/17/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Greystar | 0.50 | $170.00 |
| LEM | 7/17/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Haddonfield Holdings | 0.90 | $306.00 |
| LEM | 7/17/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Hampton Management | 2.40 | $816.00 |
| LEM | 7/17/2025 | POLI06 | Search of additional information and payment details for Haddonfield Mgmt | 0.80 | $272.00 |
| LEM | 7/17/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Highbridge HDFC | 0.70 | $238.00 |
| LEM | 7/17/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Hoffman Management | 0.20 | $68.00 |
| LEM | 7/17/2025 | POLI06 | Compiled all documentation and correspondence with Bajraktari Realty into a physical folder | 0.30 | $102.00 |
| LEM | 7/17/2025 | POLI06 | Compiled all documentation and correspondence with Supreme MGT into a physical folder | 0.20 | $68.00 |
| MRT | 7/17/2025 | POLI06 | Review and analysis of DMI claim and deposit status | 0.30 | $193.50 |
| MRT | 7/17/2025 | POLI06 | Review of accounts receivable response of Bajratori and Pelican Management | 0.20 | $129.00 |
| MRT | 7/17/2025 | POLI06 | Telephone conference with P. Keane regarding insurance and proposed stipulation | 0.20 | $129.00 |
| JJR | 7/18/2025 | POLI06 | Call with R Gashow regarding open accounts receivable invoices | 0.10 | $43.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Hope Appliances 1-15 | 1.40 | $476.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Hueber Breuer | 0.90 | $306.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Igor Nestor | 0.40 | $136.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for JMI mgmt | 0.70 | $238.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for JRM Construction | 0.90 | $306.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for J.w. Realty | 0.70 | $238.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Kittriell Industries | 0.80 | $272.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Koester Construction | 0.60 | $204.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for L Riso and Sons | 0.60 | $204.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Liza Shamah | 0.50 | $170.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Manhattan Management | 1.30 | $442.00 |
| LEM | 7/18/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for M&R Management | 0.80 | $272.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for MD Squared | 0.70 | $238.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Mega Building Mgt | 0.50 | $170.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Mel Management | 0.90 | $306.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Memorial Sloan | 0.80 | $272.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Michaels Construction | 0.40 | $136.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Midtown Management | 0.30 | $102.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Milender White | 0.20 | $68.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Monica & Vik | 0.10 | $34.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Naimeh I. | 0.50 | $170.00 |
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for Nadya R. | 0.40 | $136.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|--------------------|------|-------|
| LEM | 7/21/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for New British Housing | 1.00 | $340.00 |
| MRT | 7/21/2025 | POLI06 | Met with Trustee regarding status and update on insurance claim | 0.20 | $129.00 |
| MRT | 7/21/2025 | POLI06 | Review of accounts receivable responses and analysis | 0.40 | $258.00 |
| MRT | 7/21/2025 | POLI06 | Review of reconciliation issues for sale and trial balance | 0.40 | $258.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for NY Appliances Inc | 0.80 | $216.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for Plaza Construction | 0.50 | $135.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for RCGC LLC | 0.40 | $108.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for Red Hoek, Renova, Roc, and R and R General Supply | 0.90 | $243.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for Ry Management and Rybak Construction | 0.60 | $162.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for SDG Management and Services for the Underserved | 0.80 | $216.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for Shaffers Department Store | 1.80 | $486.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for Solex Construction | 0.40 | $108.00 |
| JLT | 7/22/2025 | POLI06 | Pull invoices, credit memos, and other information for NHE Management | 0.70 | $189.00 |
| JJR | 7/22/2025 | POLI06 | Analysis and review of open accounts receivable customers | 0.80 | $348.00 |
| JJR | 7/22/2025 | POLI06 | Call with B. Sandler regarding BOA reporting | 0.10 | $43.50 |
| JJR | 7/22/2025 | POLI06 | Update and revision of BOA reporting | 0.70 | $304.50 |
| LEM | 7/22/2025 | POLI06 | Downloaded and examined invoices, payment receipts and credit memos for NHE Management | 2.20 | $748.00 |
| LEM | 7/22/2025 | POLI06 | Prepare listing of outstanding accounts receivable issues and invoice details for review | 2.30 | $782.00 |
| MRT | 7/22/2025 | POLI06 | Review and comment on Doshi answer to interrogatory draft | 0.30 | $193.50 |
| MRT | 7/22/2025 | POLI06 | Review and comment on CNA draft stipulation | 0.20 | $129.00 |
| MRT | 7/22/2025 | POLI06 | Discuss CNA policy issues with Trustee | 0.20 | $129.00 |
| MRT | 7/22/2025 | POLI06 | Review of Calbert responses and payment status | 0.10 | $64.50 |
| JLT | 7/23/2025 | POLI06 | Pull invoices, credit memos, and other information for Sordoni Construction and Source Blue | 0.70 | $189.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| JLT | 7/23/2025 | POLI06 | Pull invoices, credit memos, and other information for SEPTA and Tri Hill Management | 0.60 | $162.00 |
| JLT | 7/23/2025 | POLI06 | Pull invoices, credit memos, and other information for Tuner Construction, Warrantech, and Wonder Works Construction | 1.00 | $270.00 |
| MRT | 7/23/2025 | POLI06 | Review of accounts receivable response of Gold Property & BG Realty | 0.30 | $193.50 |
| MRT | 7/23/2025 | POLI06 | Review and investigate lien release and accounts receivable settlement history | 0.70 | $451.50 |
| JLT | 7/24/2025 | POLI06 | Pull invoices, credit memos, and other information for Poole Construction and Prestige Management | 1.10 | $297.00 |
| MRT | 7/24/2025 | POLI06 | Review of Stellar accounts receivable request | 0.10 | $64.50 |
| MRT | 7/24/2025 | POLI06 | Correspondence with BRG regarding reporting meeting | 0.20 | $129.00 |
| MRT | 7/25/2025 | POLI06 | Review of files and assess BOA reporting issues | 0.20 | $129.00 |
| MRT | 7/25/2025 | POLI06 | Correspondence with counsel regarding meeting on D&O | 0.10 | $64.50 |
| MRT | 7/25/2025 | POLI06 | Attend to BOA reporting and scheduling issues | 0.10 | $64.50 |
| MRT | 7/28/2025 | POLI06 | Review of accounts receivable issues with L. Martin | 0.30 | $193.50 |
| LEM | 7/28/2025 | POLI06 | Meet with M. Tomlin Regarding accounts receivable records and issues | 0.30 | $102.00 |
| JJR | 7/29/2025 | POLI06 | Meet with L Martin regarding accounts receivable outstanding issues and reconciliation | 0.50 | $217.50 |
| JJR | 7/29/2025 | POLI06 | Analysis and review of accounts receivable issues for D&O litigation | 1.60 | $696.00 |
| MRT | 7/29/2025 | POLI06 | Review of D&O information and analysis needed with J. Reynolds | 0.30 | $193.50 |
| MRT | 7/29/2025 | POLI06 | Review response of BB&B and iKeddi accounts receivable | 0.20 | $129.00 |
| JJR | 7/29/2025 | POLI06 | Meet with M. Tomlin D&O insurance support for Counsel | 0.30 | $130.50 |
| LEM | 7/29/2025 | POLI06 | Meet with J. Reynolds regarding accounts receivable rec and details for Counsel | 0.50 | $170.00 |
| JJR | 7/30/2025 | POLI06 | Meet with M. Tomlin and L. Martin regarding D&O support | 0.50 | $217.50 |
| JJR | 7/30/2025 | POLI06 | Call with Trustee, M. Tomlin, L. Martin and Counsel regarding D&O support and litigation | 0.80 | $348.00 |
| JJR | 7/30/2025 | POLI06 | Call with BOA and M. Tomlin regarding BOA reporting as of 6/30/25 | 0.30 | $130.50 |
| JJR | 7/30/2025 | POLI06 | Analysis and review of Debtor records regarding supporting details for Counsel for D&O litigation | 1.70 | $739.50 |
| JJR | 7/30/2025 | POLI06 | Update and revision of BOA reporting | 0.80 | $348.00 |
| JJR | 7/30/2025 | POLI06 | Meet with M. Tomlin and L. Martin regarding D&O litigation support | 0.30 | $130.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| LEM | 7/30/2025 | POLI06 | Meet with M. Tomlin and J. Reynolds regarding litigation support | 0.50 | $170.00 |
| LEM | 7/30/2025 | POLI06 | Call with Trustee, M. Tomlin, J. Reynolds and Counsel regarding D&O records and support for claims | 0.80 | $272.00 |
| LEM | 7/30/2025 | POLI06 | Compilation of supporting invoices and details for Bondy Inc. | 0.80 | $272.00 |
| JLT | 7/30/2025 | POLI06 | Compilation of D&O insurance policies for Counsel | 0.20 | $54.00 |
| MRT | 7/30/2025 | POLI06 | Met with J. Reynolds and L. Martin regarding D&O information | 0.30 | $193.50 |
| MRT | 7/30/2025 | POLI06 | Conference with Trustee, Counsel, J. Reynolds and L. Martin regarding D&O | 0.80 | $516.00 |
| MRT | 7/30/2025 | POLI06 | Review and edit BOA reporting summary | 0.30 | $193.50 |
| MRT | 7/30/2025 | POLI06 | Conference with BOA regarding reporting | 0.30 | $193.50 |
| MRT | 7/30/2025 | POLI06 | Met with J. Reynolds and L. Martin regarding D&O supporting details for Counsel | 0.50 | $322.50 |
| MRT | 7/30/2025 | POLI06 | Call with BOA and J. Reynolds regarding BOA waterfall calculation | 0.30 | $193.50 |
| LEM | 7/30/2025 | POLI06 | Meet with M. Tomlin and J. Reynolds regarding support for Counsel | 0.30 | $102.00 |
| JJR | 7/31/2025 | POLI06 | Analysis of Debtor records for Counsel regarding emails and other support for litigation | 1.90 | $826.50 |
| MRT | 7/31/2025 | POLI06 | Review and investigate support and information regarding D&O | 1.30 | $838.50 |
| LEM | 8/1/2025 | POLI06 | Downloaded and analyzed invoices for Gold Coast | 1.30 | $442.00 |
| MRT | 8/1/2025 | POLI06 | Telephone conference with J. Reynolds regarding accounts receivable issues | 0.10 | $64.50 |
| MRT | 8/1/2025 | POLI06 | Review of various correspondence regarding accounts receivable responses and variance reconciliation | 0.70 | $451.50 |
| JJR | 8/1/2025 | POLI06 | Telephone conference with M. Tomlin regarding open accounts receivable issues | 0.10 | $43.50 |
| LEM | 8/4/2025 | POLI06 | Downloaded and analyzed invoices for Joe's Appliances | 2.10 | $714.00 |
| LEM | 8/4/2025 | POLI06 | Downloaded and analyzed invoices for Superior Deals | 1.80 | $612.00 |
| LEM | 8/4/2025 | POLI06 | Preliminary preparation of disbursement analysis and support | 1.00 | $340.00 |
| MRT | 8/4/2025 | POLI06 | Review of issues with accounts receivable analysis | 0.30 | $193.50 |
| JJR | 8/5/2025 | POLI06 | Call with SRM regarding open accounts receivable and payment details | 0.20 | $87.00 |
| LEM | 8/5/2025 | POLI06 | Prepare monthly bank reporting for BOA | 3.20 | $1,088.00 |
| MRT | 8/5/2025 | POLI06 | Review of bank data request and information needed | 0.30 | $193.50 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/5/2025 | POLI06 | Review and comment on Doshi discovery responses | 0.70 | $451.50 |
| JJR | 8/6/2025 | POLI06 | Review and analysis of open accounts receivable and invoice details | 1.20 | $522.00 |
| JJR | 8/6/2025 | POLI06 | Call with Hill Archive regarding sale process | 0.30 | $130.50 |
| MRT | 8/6/2025 | POLI06 | Review of Ikeddi accounts receivable response | 0.20 | $129.00 |
| MRT | 8/7/2025 | POLI06 | Review of results of vehicle auction | 0.20 | $129.00 |
| LEM | 8/8/2025 | POLI06 | Update accounts receivable tracker and support regarding correspondence from customers | 2.50 | $850.00 |
| LEM | 8/8/2025 | POLI06 | Compilation of additional accounts receivable invoice support and details | 2.20 | $748.00 |
| LEM | 8/8/2025 | POLI06 | Update and revision of accounts receivable analysis | 1.50 | $510.00 |
| MRT | 8/8/2025 | POLI06 | Review status and planning of variance analysis of responses | 0.60 | $387.00 |
| LEM | 8/11/2025 | POLI06 | Revision of schedule of open accounts receivable including status updates and outstanding information needed from customers | 2.50 | $850.00 |
| LEM | 8/11/2025 | POLI06 | Search of Netsuite details including shipping records and information for customers | 2.80 | $952.00 |
| JLT | 8/12/2025 | POLI06 | Compilation of additional invoice copies and related information from Netsuite for open customers | 1.30 | $351.00 |
| LEM | 8/12/2025 | POLI06 | Review of accounts receivable supporting details and records for customer responses | 2.50 | $850.00 |
| MRT | 8/12/2025 | POLI06 | Review of Worldpay IQCB report | 0.20 | $129.00 |
| JLT | 8/13/2025 | POLI06 | Compilation and review of accounts receivable customer details | 1.30 | $351.00 |
| LEM | 8/13/2025 | POLI06 | Review of accounts receivable customer folders including supporting details | 2.30 | $782.00 |
| LEM | 8/13/2025 | POLI06 | Created separate accounts receivable updates status of each outstanding balance | 2.00 | $680.00 |
| LEM | 8/13/2025 | POLI06 | Compilation and review of email correspondence and response details for accounts receivable | 1.00 | $340.00 |
| LEM | 8/13/2025 | POLI06 | Revision and update of accounts receivable customer folders | 3.10 | $1,054.00 |
| JLT | 8/14/2025 | POLI06 | Revision and update of accounts receivable analyses | 1.20 | $324.00 |
| LEM | 8/14/2025 | POLI06 | Review of bank details and support for accounts receivable payments made including Paypal statements | 3.60 | $1,224.00 |
| JLT | 8/15/2025 | POLI06 | Prepare listing of outstanding invoices and shipment requests for open accounts receivable | 0.90 | $243.00 |
| LEM | 8/15/2025 | POLI06 | Updated Polished customer folders based on emails | 2.00 | $680.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| MRT | 8/15/2025 | POLI06 | Review and challenge reconciliation issues for accounts receivable responses and variances in balance | 0.80 | $516.00 |
| JLT | 8/18/2025 | POLI06 | Update collections analysis with open action for customer responses | 1.20 | $324.00 |
| LEM | 8/18/2025 | POLI06 | Review of Paypal statement regarding supporting details for accounts receivable collections during pre-petition period | 2.30 | $782.00 |
| LEM | 8/18/2025 | POLI06 | Compilation of additional invoice copies and support from Netsuite (A-L) | 1.90 | $646.00 |
| MRT | 8/18/2025 | POLI06 | Review status of accounts receivable analysis | 0.20 | $129.00 |
| MRT | 8/18/2025 | POLI06 | Review correspondence on sale of vehicles breakdown | 0.10 | $64.50 |
| JJR | 8/19/2025 | POLI06 | Challenge response details and support from Haddonfield Management | 0.40 | $174.00 |
| LEM | 8/19/2025 | POLI06 | Compilation of additional invoice copies and support from Netsuite (M-S) | 1.60 | $544.00 |
| LEM | 8/19/2025 | POLI06 | Compilation of additional invoice copies and support from Netsuite (T-Z) | 2.00 | $680.00 |
| JJR | 8/20/2025 | POLI06 | Analysis of vehicle sale details with Auctioneers | 0.50 | $217.50 |
| JJR | 8/20/2025 | POLI06 | Review of sale proceeds and collections with Trustee and Auctioneer | 0.60 | $261.00 |
| JJR | 8/20/2025 | POLI06 | Call with Trustee and J Olshin regarding auction results | 0.30 | $130.50 |
| JJR | 8/20/2025 | POLI06 | Call with J Olshin regarding auction results | 0.40 | $174.00 |
| JJR | 8/20/2025 | POLI06 | Analysis of auction collections and vehicle payoff amounts with Trustee | 0.50 | $217.50 |
| JJR | 8/20/2025 | POLI06 | Review of open accounts receivable issues with L. Martin | 0.40 | $174.00 |
| LEM | 8/20/2025 | POLI06 | Reconciliation of accounts receivable collection details and support | 3.10 | $1,054.00 |
| LEM | 8/20/2025 | POLI06 | Continued compilation of credit memos and shipment records for open accounts receivable | 1.50 | $510.00 |
| LEM | 8/20/2025 | POLI06 | Meet with J. Reynolds regarding accounts receivable tracker and status update | 0.40 | $136.00 |
| LEM | 8/20/2025 | POLI06 | Updated A/R tracker for letter customers | 0.70 | $238.00 |
| MRT | 8/20/2025 | POLI06 | Review and evaluate Harkins accounts receivable response | 0.20 | $129.00 |
| MRT | 8/20/2025 | POLI06 | Review and challenge reconciliation of vehicle auction and lien by vehicle | 0.50 | $322.50 |
| JJR | 8/22/2025 | POLI06 | Analysis and review of responses for Counsel | 0.70 | $304.50 |
| JJR | 8/22/2025 | POLI06 | Review and update of BOA reporting calculations | 0.60 | $261.00 |
| LEM | 8/22/2025 | POLI06 | Meet with M. Tomlin regarding accounts receivable updates and issues | 0.80 | $272.00 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|---------------------|------|-------|
| MRT | 8/22/2025 | POLI06 | Review correspondence on auction and sale support | 0.30 | $193.50 |
| MRT | 8/22/2025 | POLI06 | Telephone conference with J. Reynolds regarding auction issues | 0.10 | $64.50 |
| MRT | 8/22/2025 | POLI06 | Review update of auction costs and call with J. Reynolds | 0.10 | $64.50 |
| JJR | 8/22/2025 | POLI06 | Call with M. Tomlin regarding auction issues and planning | 0.20 | $87.00 |
| MRT | 8/22/2025 | POLI06 | Review of accounts receivable issues and status of analysis with L. Martin | 0.80 | $516.00 |
| LEM | 8/25/2025 | POLI06 | Updated Accounts receivable tracker to include correspondence and status updates | 1.70 | $578.00 |
| LEM | 8/25/2025 | POLI06 | Prepare customer response folders for review | 2.80 | $952.00 |
| LEM | 8/25/2025 | POLI06 | Reviewed and organized email correspondence; extracted key details for customer files | 3.00 | $1,020.00 |
| MRT | 8/25/2025 | POLI06 | Review update on open accounts receivable and variances | 0.60 | $387.00 |
| MRT | 8/26/2025 | POLI06 | Review status of vehicle lien by vehicle | 0.20 | $129.00 |
| JJR | 8/27/2025 | POLI06 | Review and reconciliation of asset sale analysis with Trustee | 1.00 | $435.00 |
| JJR | 8/27/2025 | POLI06 | Verify and review of Toyota payoff details with Trustee | 0.40 | $174.00 |
| MRT | 8/27/2025 | POLI06 | Review of vehicle payoff issues withJ. Reynolds | 0.20 | $129.00 |
| JJR | 8/27/2025 | POLI06 | Analysis of vehicle lien details with M. Tomlin | 0.20 | $87.00 |
| LEM | 8/28/2025 | POLI06 | Revision and update of customer files including invoices, memos and payment details A-L | 2.10 | $714.00 |
| LEM | 8/28/2025 | POLI06 | Revision and update of customer files including invoices, memos and payment details M-S | 2.00 | $680.00 |
| LEM | 8/28/2025 | POLI06 | Compilation of additional accounts receivable details from Netsuite | 1.20 | $408.00 |
| LEM | 8/28/2025 | POLI06 | Organize supporting details for open accounts receivable customers | 1.30 | $442.00 |
| JJR | 8/29/2025 | POLI06 | Update and revision of accounts receivable analyses for 1 Stop | 0.90 | $391.50 |
| LEM | 8/29/2025 | POLI06 | Revision and update of customer files including invoices, memos and payment details T-Z | 2.30 | $782.00 |
| JJR | 9/2/2025 | POLI06 | Call with Counsel regarding outstanding secured claim | 0.20 | $87.00 |
| JJR | 9/2/2025 | POLI06 | Analysis of bank statement support and details for Counsel | 0.40 | $174.00 |
| LEM | 9/2/2025 | POLI06 | Review of C. Gribetz response and payment details | 0.40 | $136.00 |
| JJR | 9/3/2025 | POLI06 | Phone call with Haddonfield Management regarding open accounts receivable issues | 0.40 | $174.00 |
| JJR | 9/4/2025 | POLI06 | Meet with L. Martin regarding BOA reporting | 0.20 | $87.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| JJR | 9/4/2025 | POLI06 | Review and analysis of BOA reporting | 0.60 | $261.00 |
| LEM | 9/4/2025 | POLI06 | Analyzed BOA reporting as of August 2025 for consistency. | 2.50 | $850.00 |
| MRT | 9/4/2025 | POLI06 | Review of reporting update and payment for BOA payment | 0.40 | $258.00 |
| MRT | 9/4/2025 | POLI06 | Discuss reporting and BOA payment with Trustee | 0.20 | $129.00 |
| LEM | 9/4/2025 | POLI06 | Meet with J. Reynolds BOA calculations | 0.20 | $68.00 |
| JJR | 9/5/2025 | POLI06 | Revision and update of open accounts receivable schedule | 0.60 | $261.00 |
| JJR | 9/5/2025 | POLI06 | Challenge BOA reporting calculations and support as of August 2025 | 1.00 | $435.00 |
| MRT | 9/5/2025 | POLI06 | Review of accounts receivable issues and reconciliation items to resolve | 1.10 | $709.50 |
| LEM | 9/8/2025 | POLI06 | Reviewed activity and supporting documentation for Bank of America reporting calculations | 1.20 | $408.00 |
| MRT | 9/8/2025 | POLI06 | Review of Stellar Management invoices and issues for packing slips | 0.20 | $129.00 |
| LEM | 9/9/2025 | POLI06 | Updated customer files with relevant information obtained from email correspondence. | 1.30 | $442.00 |
| LEM | 9/9/2025 | POLI06 | Update customer files based on August 2025 bank statements | 2.70 | $918.00 |
| LEM | 9/9/2025 | POLI06 | Finalized transferred Jessica Dvorett's files to the external drive and verified completion | 2.20 | $748.00 |
| JJR | 9/10/2025 | POLI06 | Correspondence with J Emerson and review of updated BOA reconciliation | 0.60 | $261.00 |
| LEM | 9/10/2025 | POLI06 | Reviewed closed customer accounts and verified all payment confirmations were properly documented and on file | 1.40 | $476.00 |
| LEM | 9/10/2025 | POLI06 | Updated accounts receivable tracker; reconciled statuses and balances | 1.00 | $340.00 |
| LEM | 9/11/2025 | POLI06 | Met with J. Reynolds to review AR tracking, discuss open items, and next steps. | 0.30 | $102.00 |
| LEM | 9/11/2025 | POLI06 | Implemented updates to AR tracker | 1.30 | $442.00 |
| LEM | 9/11/2025 | POLI06 | Identified and recorded non-responsive accounts from outbound notices | 0.90 | $306.00 |
| JJR | 9/11/2025 | POLI06 | Meet with L. Martin regarding open accounts receivable | 0.30 | $130.50 |
| MRT | 9/12/2025 | POLI06 | Review and assess response to stay relief by Ally | 0.20 | $129.00 |
| MRT | 9/15/2025 | POLI06 | Preliminary analysis of DMI administrative claim and breakdown vs sharing agreement | 0.60 | $387.00 |
| MRT | 9/15/2025 | POLI06 | Discuss DMI claim issues with Trustee | 0.20 | $129.00 |
| MRT | 9/16/2025 | POLI06 | Review update on DMI administrative claim from counsel | 0.10 | $64.50 |
| MRT | 9/16/2025 | POLI06 | Investigate DMI deposit and lease support vs administrative claim calculation | 0.90 | $580.50 |

| Employee | Date | Client | Service Description | Time | Value |
|----------|------|--------|-------------------|------|-------|
| LEM | 9/17/2025 | POLI06 | Updated Accounts Receivable tracker to reflect payments and confirmed balances are current | 0.40 | $136.00 |
| LEM | 9/17/2025 | POLI06 | Prepare listing of outstanding accounts receivable and issues for review | 1.60 | $544.00 |
| MRT | 9/17/2025 | POLI06 | Discuss DMI deposit with Trustee | 0.20 | $129.00 |
| MRT | 9/17/2025 | POLI06 | Analysis and reconciliation of recoveries by debtor and carveout | 0.80 | $516.00 |
| MRT | 9/17/2025 | POLI06 | Investigate deposit disposition and lease provisions | 0.40 | $258.00 |
| MRT | 9/17/2025 | POLI06 | Review of account and BOA information with L. Martin | 0.10 | $64.50 |
| MRT | 9/17/2025 | POLI06 | Review of BOA reporting and edit | 0.20 | $129.00 |
| MRT | 9/17/2025 | POLI06 | Discuss BOA reporting updates with  J. Reynolds | 0.20 | $129.00 |
| MRT | 9/17/2025 | POLI06 | Investigate and analysis sharing agreement carveout removal costs and theft claims for counsel and DMI requests | 0.90 | $580.50 |
| MRT | 9/17/2025 | POLI06 | Verify reporting and BOA payment calculation for disbursement | 0.20 | $129.00 |
| MRT | 9/17/2025 | POLI06 | Discuss BOA payment with Trustee | 0.20 | $129.00 |
| LEM | 9/17/2025 | POLI06 | Meet with M. Tomlin regarding BOA calculation details | 0.10 | $34.00 |
| JJR | 9/18/2025 | POLI06 | Review and analyze accounts receivable reconciliation regarding outstanding collection details for BOA | 0.80 | $348.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for ABS Partners Real Estate and ensured corresponding physical file is current | 0.60 | $204.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for JMI and ensured corresponding physical file is current | 0.60 | $204.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for SD Builders and ensured corresponding physical file is current | 0.40 | $136.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Rudin Management and ensured corresponding physical file is current | 0.50 | $170.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for BG Realty and ensured corresponding physical file is current | 0.40 | $136.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for DSJ Management and ensured corresponding physical file is current | 0.70 | $238.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for William Moses and ensured corresponding physical file is current | 0.30 | $102.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for J&H and ensured corresponding physical file is current | 0.70 | $238.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Christa Construction and ensured corresponding physical file is current as well as find proof of check deposit | 0.80 | $272.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Koester Construction and ensured corresponding physical file is current | 0.40 | $136.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for School of Visual Arts and ensured corresponding physical file is current | 0.50 | $170.00 |
| LEM | 9/18/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Spring Leasing and ensured corresponding physical file is current | 0.30 | $102.00 |
| MRT | 9/18/2025 | POLI06 | Discuss DMI claim and deposit offset with Trustee | 0.20 | $129.00 |
| MRT | 9/18/2025 | POLI06 | Review accounts receivable collections and reconciliation of outstanding issues for BOA disclosure | 0.70 | $451.50 |
| JJR | 9/19/2025 | POLI06 | Call with BOA FA's and M. Tomlin regarding bank reporting | 0.60 | $261.00 |
| JJR | 9/19/2025 | POLI06 | Analysis of Debtor records regarding support for disbursement analyses | 0.80 | $348.00 |
| AOR | 9/19/2025 | POLI06 | Analyzed 1Stop Bank Statements for Preference Period Disbursements | 0.50 | $135.00 |
| AOR | 9/19/2025 | POLI06 | Analyzed AC Gallery Bank Statements for Preference Period Disbursements | 0.40 | $108.00 |
| AOR | 9/19/2025 | POLI06 | Analyzed Appliances Connection 2023 Bank Statements for Preference Period Disbursements | 0.70 | $189.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Columbus Management and ensured corresponding physical file is current | 0.40 | $136.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Brinkmant and ensured corresponding physical file is current | 0.90 | $306.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Clinton Management and ensured corresponding physical file is current | 0.70 | $238.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Cook & Krupa and ensured corresponding physical file is current | 0.80 | $272.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Scavolini and ensured corresponding physical file is current | 0.40 | $136.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Hampshire Properties and ensured corresponding physical file is current | 0.60 | $204.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for New Empire and ensured corresponding physical file is current | 0.40 | $136.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Henry Street and ensured corresponding physical file is current | 0.70 | $238.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Shore Road and ensured corresponding physical file is current | 0.90 | $306.00 |
| LEM | 9/19/2025 | POLI06 | Updated Polished Accounts Receivable customer tracker for Seth Weisfeld and ensured corresponding physical file is current | 0.60 | $204.00 |
| MRT | 9/19/2025 | POLI06 | Telephone conference with BOA reps and J. Reynolds regarding updates and reporting | 0.60 | $387.00 |
| MRT | 9/19/2025 | POLI06 | Review of Columbus Prop accounts receivable response | 0.10 | $64.50 |
| JJR | 9/22/2025 | POLI06 | Review of open accounts receivable issues and reconciliation of outstanding amounts for 1 Stop Electronics Center Inc. | 0.60 | $261.00 |
| AOR | 9/22/2025 | POLI06 | Analyzed Appliances Connection 2023 Bank Statements for Preference Period Disbursements | 1.10 | $297.00 |
| LEM | 9/22/2025 | POLI06 | Located customer deposits within disbursement receipt documents to substantiate payments and confirm eligibility to close corresponding receivables accounts | 2.70 | $918.00 |
| MRT | 9/23/2025 | POLI06 | Review follow-up from A. Ferreras on Stellar accounts receivable | 0.10 | $64.50 |
| MRT | 9/23/2025 | POLI06 | Review status of DMI production issues | 0.20 | $129.00 |
| MRT | 9/23/2025 | POLI06 | Telephone conference with Trustee regarding DMI discovery | 0.10 | $64.50 |
| JJR | 9/24/2025 | POLI06 | Review status of bank records and outstanding details | 0.60 | $261.00 |
| LEM | 9/24/2025 | POLI06 | Prepare summary of accounts receivable balances, collections and status for Counsel and lenders | 2.80 | $952.00 |
| LEM | 9/24/2025 | POLI06 | Review and analysis of accounts receivable details and support for Counsel and lenders | 1.90 | $646.00 |
| MRT | 9/24/2025 | POLI06 | Review of accounts receivable by debtor and open issues with recoveries | 0.90 | $580.50 |
| MRT | 9/24/2025 | POLI06 | Discuss DMI issues and discovery with J. Reynolds | 0.40 | $258.00 |
| JJR | 9/24/2025 | POLI06 | Review of DMI issues and support with M. Tomlin | 0.40 | $174.00 |
| AOR | 9/25/2025 | POLI06 | Analyzed Appliances Connection 2024 Bank Statements for Preference Period Disbursements | 0.60 | $162.00 |
| AOR | 9/25/2025 | POLI06 | Analyzed Appliances Connection 2024 Bank Statements for Preference Period Disbursements | 0.60 | $162.00 |
| AOR | 9/25/2025 | POLI06 | Analyzed Gold Coast Bank Statements for Preference Period Disbursements | 0.50 | $135.00 |

| Employee | Date | Client | Service Description | Time | Value |
|---|---|---|---|---|---|
| AOR | 9/25/2025 | POLI06 | Analyzed Joes Appliances Bank Statements for Preference Period Disbursements | 0.50 | $135.00 |
| JJR | 9/25/2025 | POLI06 | Call with P. Keane and M. Tomlin regarding DMI | 0.40 | $174.00 |
| JJR | 9/25/2025 | POLI06 | Call with Trustee and M. Tomlin regarding DMI | 0.20 | $87.00 |
| MRT | 9/25/2025 | POLI06 | Review of correspondence on DMI discovery updates | 0.10 | $64.50 |
| MRT | 9/25/2025 | POLI06 | Preliminary review and evaluate information for DMI discovery and issues to resolve | 0.90 | $580.50 |
| MRT | 9/25/2025 | POLI06 | Telephone conference with P. Keane and J. Reynolds regarding issues for DMI production | 0.40 | $258.00 |
| MRT | 9/25/2025 | POLI06 | Review and planning of discovery and potential costs by One Stop | 0.90 | $580.50 |
| MRT | 9/25/2025 | POLI06 | Telephone conference with Trustee and J. Reynolds regarding discovery update | 0.20 | $129.00 |
| JJR | 9/26/2025 | POLI06 | Analysis of cash reporting activity and details for BOA | 0.40 | $174.00 |
| JJR | 9/29/2025 | POLI06 | Call with Trustee, M. Tomlin and P. Keane regarding DMI | 0.40 | $174.00 |
| MRT | 9/29/2025 | POLI06 | Review updates on DMI discovery and issues | 0.30 | $193.50 |
| MRT | 9/29/2025 | POLI06 | Reconciliation and analysis of recoveries and carveout costs by debtor | 1.40 | $903.00 |
| MRT | 9/29/2025 | POLI06 | Investigate and analysis of activity information for Trustee | 0.30 | $193.50 |
| MRT | 9/29/2025 | POLI06 | Telephone conference with Trustee, P. Keane and J. Reynolds regarding One Stop activity and discovery | 0.40 | $258.00 |

Total: Polished - Asset Rec

|  |  |  |  | 764.90 | $296,932.50 |
|---|---|---|---|---|---|

**Grand Total**

|  |  |  |  | 764.90 | $296,932.50 |
|---|---|---|---|---|---|